# EXHIBIT A

# U.S. District Court [LIVE]
## Western District of Texas (Austin)
## CIVIL DOCKET FOR CASE #: 1:10-cv-00076-DAE

Aubrey et al v. Barlin et al
Assigned to: Judge David A. Ezra
Related Cases:  1:12-cv-00503-DAE
                1:12-cv-00768-DAE
Cause: 28:1367 - Deceptive Trade Practices Act

Date Filed: 01/29/2010
Date Terminated: 03/02/2016
Jury Demand: Plaintiff
Nature of Suit: 470 Racketeer/Corrupt Organization
Jurisdiction: Federal Question

**Plaintiff**

**Steven B. Aubrey**

represented by **Steven B. Aubrey**
501 Wynnewood Village
#660
Dallas, TX 75224
512-659-7234
Email: steveaustin5151@gmail.com
PRO SE

**Brian Weil Zimmerman**
Zimmerman, Axelrad, Meyer, Stern & Wise, P.C.
3040 Post Oak Blvd.
Suite 1300
Houston, TX 77056-6560
(713)552-1234
Fax: (713)963-0859
Email: bzimmerman@zimmerlaw.com
*TERMINATED: 02/23/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Michael Scott**
Zimmerman Azelrad Meyer Stern and Wise PC
3040 Post Oak Blvd
Ste 1300
Houston, TX 77056
713-552-1234
Email: dscott@zimmerlaw.com
*TERMINATED: 02/23/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Diann Marie Bartek**
Dykema Cox Smith
112 E Pecan St Ste 1800
San Antonio, TX 78205
(210) 554-5500

Fax: 210/226-8395
Email: dbartek@dykema.com
*TERMINATED: 03/09/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald H. Grissom**
Grissom & Thompson, LLP
509 West 12th St.
Austin, TX 78701
(512) 478-4059
Fax: 512/482-8410
Email: don@gandtlaw.com
*TERMINATED: 05/09/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott S. Cappuccio**
Pulman, Cappuccio, Pullen, Benson &
Jones LLP
2161 NW Military Hwy., Suite 400
San Antonio, TX 78213
(210) 222-9494
Email: ecappuccio@pulmanlaw.com
*TERMINATED: 06/11/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry J. Novak , Jr.**
Attorney at Law
P.O. Box 26162
Austin, TX 78755-0162
(512) 345-5380
Fax: (415) 295-4177
Email: henry@henrynovak.com
*TERMINATED: 01/07/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Bizon**
Cox Smith Matthews Incorporated
112 East Pecan Street - Suite 1800
San Antonio, Tx 78205
210-554-5524
Fax: 210-226-8395
Email: JBizon1@aol.com
*TERMINATED: 03/09/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark J. Barrera**
The Barrera Firm
424 E. Nueva Street
San Antonio, TX 78205

210-244-5858
Fax: 210-224-5890
Email: mark@thebarrerafirm.com
*TERMINATED: 03/09/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Adam Pugh**
Cagle Carpenter Hazlewood
8400 N. Mopac Expressway
Suite 100
Austin, TX 78759
(512) 387-8290
Fax: (512) 386-6888
Email: adam.pugh@cchlaw.com
*TERMINATED: 09/23/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas J. Reisch**
Zimmermann Axelrad Meyer Stern & Wise
PC
3040 Post Oak Blvd., Ste 1300
Houston, TX 77056
713-212-2644
Fax: 713-212-2750
Email: nreisch@zimmerlaw.com
*TERMINATED: 02/23/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Watkins**
Husch Blackwell LLP
111 Congress Ave.
Suite 1400
Austin, TX 78701
(512) 472-5456
Fax: (512) 480-5033
Email: tom.watkins@huschblackwell.com
*TERMINATED: 02/23/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Clifford Gorman**
Attorney at Law
3807 Avenue H - Unit B
Austin, TX 78751-4718
(512) 739-2569
Email: spiderman.austin@yahoo.com
*TERMINATED: 09/21/2012*
*ATTORNEY TO BE NOTICED*

**Lance Hunter [Luke] Beshara**
Patel Gaines, PLLC

221 West Exchange Avenue
Suite 206A
Fort Worth, TX 76164
(817) 394-4844
Fax: (817) 394-4344
Email: lbeshara@patelgaines.com
*TERMINATED: 06/11/2012*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian E. Vodicka**                    represented by    **Brian E. Vodicka**
7777 Glen America Drive
Apt. 223
Dallas, Tx 75225
512.659.7636
Fax: 512-328-7574
PRO SE

**Brian Weil Zimmerman**
(See above for address)
*TERMINATED: 02/23/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Michael Scott**
(See above for address)
*TERMINATED: 02/23/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Diann Marie Bartek**
(See above for address)
*TERMINATED: 03/09/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald H. Grissom**
(See above for address)
*TERMINATED: 05/09/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Elliott S. Cappuccio**
(See above for address)
*TERMINATED: 06/11/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry J. Novak , Jr.**
(See above for address)
*TERMINATED: 01/07/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey C. Bizon**
(See above for address)
*TERMINATED: 03/09/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark J. Barrera**
(See above for address)
*TERMINATED: 03/09/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas Adam Pugh**
(See above for address)
*TERMINATED: 09/23/2015*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicholas J. Reisch**
(See above for address)
*TERMINATED: 02/23/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas H. Watkins**
(See above for address)
*TERMINATED: 02/23/2016*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Clifford Gorman**
(See above for address)
*TERMINATED: 09/21/2012*
*ATTORNEY TO BE NOTICED*

**Lance Hunter [Luke] Beshara**
(See above for address)
*TERMINATED: 06/11/2012*
*ATTORNEY TO BE NOTICED*

V.

**Consol Plaintiff**

**Chester D. Tutor**                    represented by    **Donald H. Grissom**
*TERMINATED: 05/07/2014*                                  (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **William W. Thompson , III**
                                                          Grissom & Thompson, L.L.P.
                                                          509 West 12th St.
                                                          Austin, TX 78701
                                                          (512) 478-4059
                                                          Fax: 512/482-8410

Email: bill@gandtlaw.com
*ATTORNEY TO BE NOTICED*

V.
**Defendant**

**Peter E. Barlin**                                    represented by   **Dale L. Roberts**
                                                                        Fritz, Byrne, Head & Gilstrap, PLLC
                                                                        221 West Sixth Street
                                                                        Suite 960
                                                                        Austin, TX 78701-4286
                                                                        (512) 476-2020
                                                                        Fax: (512) 477-5267
                                                                        Email: droberts@fbhg.law
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Daniel H. Byrne**
                                                                        Fritz, Byrne, Head & Gilstrap, PLLC
                                                                        221 West 6th Street
                                                                        Suite 960
                                                                        Austin, TX 78701
                                                                        (512) 476-2020
                                                                        Fax: 512/477-5267
                                                                        Email: dbyrne@fbhg.law
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Alexandra B. Schmit**
                                                                        Schmit Law Firm PLLC
                                                                        1100 Lakeway Drive
                                                                        Suite 101-A
                                                                        Austin, TX 78734
                                                                        877-577-1549
                                                                        Fax: 512-271-6838
                                                                        Email: aschmit@schmitlawfirmpllc.com
                                                                        *TERMINATED: 09/29/2010*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Thomas G. Tucker**
                                                                        Fritz, Byrne, Head & Harrison, PLLC
                                                                        98 San Jacinto Blvd.
                                                                        Ste 2000
                                                                        Austin, TX 78701
                                                                        (512) 476-2020
                                                                        Fax: 512/477-5267
                                                                        Email: ttucker@fbhf.com
                                                                        *ATTORNEY TO BE NOTICED*

**Defendant**

**Gregory H. Lahr**                                   represented by   **Anthony Lee Icenogle**
                                                                        Icenogle & Boggins, P.L.L.C.
                                                                        6805 N. Capital of Texas Highway

Suite 220
Austin, TX 78731
(512) 342-9519
Fax: (512) 342-9555
Email: Anthony@icenoglefirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**James J. Sullivan**
Icenogle & Sullivan, PLLC
6805 N. Capital of Texas Highway - Ste 220
Austin, TX 78731
(512) 342-9519
Fax: (512) 342-9555
Email: jsullivan@icesully.com
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Sandra F. Gunn**                              represented by **Anthony Lee Icenogle**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **James J. Sullivan**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Mark E. Schiffgens**                          represented by **Anthony Lee Icenogle**
*TERMINATED: 09/29/2010*                         (See above for address)
                                                *TERMINATED: 05/07/2014*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Mitchell E. Savrick**                         represented by **Michael Leonard Ray Burnett**
*TERMINATED: 03/15/2012*                         Burnett Turner, PLLC
                                                6034 W. Courtyard Drive
                                                Suite 140
                                                Austin, TX 78730
                                                512-472-5060
                                                Fax: 512-472-5427
                                                Email: mburnett@burnettturner.com
                                                *TERMINATED: 03/15/2012*
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Charles Kneeland Cooper , IV**
                                                U.S. Attorney's Office
                                                816 Congress Avenue
                                                10th Floor
                                                Austin, TX 78701
                                                512-370-1262

Fax: 512-916-5854
Email: charlie.cooper@usdoj.gov
*TERMINATED: 03/15/2012*
*ATTORNEY TO BE NOTICED*

**Jeffrey D. Miller**
Armbrust & Brown, PLLC
100 Congress Ave.
Suite 1300
Austin, TX 78701
512-435-2314
Fax: 512-435-2360
Email: jmiller@abaustin.com
*TERMINATED: 03/15/2012*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Savrick Schumann Johnson McGarr**     represented by     **Michael Leonard Ray Burnett**
**Kaminski & Shirley, LLP**                                (See above for address)
*TERMINATED: 03/15/2012*                                *TERMINATED: 03/15/2012*
                                                                         *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Charles Kneeland Cooper , IV**
(See above for address)
*TERMINATED: 03/15/2012*
*ATTORNEY TO BE NOTICED*

**Jeffrey D. Miller**
(See above for address)
*TERMINATED: 09/29/2010*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Victor Wolf**
*TERMINATED: 12/17/2013*

**Defendant**

**William Hemphill**
*TERMINATED: 05/07/2014*

**Defendant**

**Boris Serebro**     represented by     **Alison H. Moore**
*TERMINATED: 12/17/2013*                                Thompson Coe Cousins & Irons, L.L.P.
                                                                     Plaza of the Americas
                                                                     700 N. Pearl Street
                                                                     25th Floor
                                                                     Dallas, TX 75201
                                                                     (214) 871-8200
                                                                     Fax: 214/871-8209
                                                                     Email: amoore@thompsoncoe.com
                                                                     *TERMINATED: 12/17/2013*

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Dennis E. Nixon**
*TERMINATED: 12/17/2013*

represented by **Matthew C. Powers**
Graves Dougherty Hearon & Moody PC
401 Congress Avenue
Suite 2200
Austin, TX 78701
(512)480-5725
Fax: (512)536-9918
Email: mpowers@gdhm.com
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Yeomans**
Graves, Dougherty, Hearon and Moody
401 Congress Ave.
Suite 2200
Austin, TX 78701
(512) 480-5645
Fax: 512/480-5845
Email: ryeomans@gdhm.com
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**John Lloyd**
*TERMINATED: 12/17/2013*

represented by **Matthew C. Powers**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Yeomans**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Peter A. Dwyer**
*TERMINATED: 12/17/2013*

represented by **Matthew C. Powers**
(See above for address)
*TERMINATED: 05/07/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Yeomans**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Douglas Kadison**
*TERMINATED: 12/17/2013*

represented by **Matthew C. Powers**
(See above for address)
*TERMINATED: 05/07/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Yeomans**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Charles Nichols**
*TERMINATED: 12/17/2013*

represented by **Matthew C. Powers**
(See above for address)
*TERMINATED: 05/07/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Yeomans**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Christopher Bourne**
*TERMINATED: 12/17/2013*

represented by **Matthew C. Powers**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Yeomans**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wild Horse Investments, Ltd.**
*TERMINATED: 12/17/2013*

represented by **Matthew C. Powers**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard D. Yeomans**
(See above for address)
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**William R Hemphill, Jr.**
*TERMINATED: 12/17/2013*

represented by **Christopher P. Hansen**
Hermes Law, P.C.
2001 N. Lamar St.
Suite 450
Dallas, TX 75202
214-749-6511
Fax: 214-749-6801
Email: Chris@hermes-law.com
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kimberly L. King**
Hermes Sargent Bates, LLP
901 Main St. - Ste 5200
Dallas, TX 75202
(214) 749-6557
Fax: 214/749-6357
Email: kimberly.king@hsblaw.com
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Rushing Hemphill , Jr.**
Kasling, Hemphill, Dolezal & Atwell, LLP
301 Congress Avenue
Suite 300
Austin, TX 78701
United Sta
(512)472-6800
Fax: 512/472-6823
Email: hemphill@khdalaw.com
*TERMINATED: 12/17/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Consol Defendant**

**North American Title Company**
*TERMINATED: 05/07/2014*

represented by **G. Roland Love**
Winstead P.C.
500 Winstead Building
2728 N. Harwood Street
Dallas, TX 75201
(214) 745-5400
Fax: 214/745-5390
Email: rlove@winstead.com
*ATTORNEY TO BE NOTICED*

**Jason R. Bernhardt**
Winstead PC
600 Travis Street, Suite 5200
Houston, TX 77002

713-650-8400
Fax: 713-650-2400
Email: jbernhardt@winstead.com
*ATTORNEY TO BE NOTICED*

**Leslie S. Johnson**
Winstead PC
500 Winstead Building
2728 N. Harwood Street
Dallas, TX 75201
214-745-5400
Fax: 214-745-5390
Email: ljohnson@winstead.com
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Lesley Karen Williams**
*TERMINATED: 05/07/2014*

represented by **G. Roland Love**
(See above for address)
*TERMINATED: 05/07/2014*
*ATTORNEY TO BE NOTICED*

**Jason R. Bernhardt**
(See above for address)
*TERMINATED: 05/07/2014*
*ATTORNEY TO BE NOTICED*

**Leslie S. Johnson**
(See above for address)
*TERMINATED: 05/07/2014*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Jeffrey Turner**
*TERMINATED: 05/07/2014*

represented by **Jeffrey Turner**
P.O. Box 1104
Manor, TX 78653
512-844-0831
PRO SE

**Consol Defendant**

**Vitaly Zaretsky**
*TERMINATED: 05/07/2014*

represented by **Brian C. Potter**
The Law Office of Brian C. Potter
1301 Rio Grande Street
Austin, TX 78701
(512) 270-4844
Fax: (512) 270-4845
Email: bpotter@brianpotterlaw.com
*TERMINATED: 05/07/2014*
*ATTORNEY TO BE NOTICED*

**Shannon W. Bangle**
Beatty, Bangle, Strama P.C.
400 West 15th Street
Suite 1450

Austin, TX 78701
(512) 879-5050
Fax: (512) 879-5040
Email: sbangle@bbsfirm.com
*TERMINATED: 05/07/2014*
*ATTORNEY TO BE NOTICED*

**Consol Defendant**

**Gennady Borokhovich**
*TERMINATED: 05/07/2014*
*also known as*
Gemnagy Doraborakhovich
*also known as*
Eugene Borokhovich

V.

**Respondent**

| | | |
|---|---|---|
| **Cox Smith Matthews Incorporated** | represented by | **Casey L. Dobson** |
| *TERMINATED: 04/28/2010* | | Scott Douglass & McConnico LLP |

Scott Douglass & McConnico LLP
303 Colorado Street
Suite 2400
Austin, TX 78701
(512) 495-6300
Fax: (512) 495-6399
Email: cdobson@scottdoug.com
*TERMINATED: 04/28/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Diann Marie Bartek**
(See above for address)
*TERMINATED: 05/07/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paige Arnette Amstutz**
Scott, Douglass & McConnico, LLP
303 Colorado Street
Suite 2400
Austin, TX 78701
(512) 495-6300
Fax: 512-495-6399
Email: pamstutz@scottdoug.com
*TERMINATED: 04/28/2010*
*ATTORNEY TO BE NOTICED*

**Respondent**

| | | |
|---|---|---|
| **Brian Zimmerman** | represented by | **Brian Weil Zimmerman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Respondent**

| | | |
|---|---|---|
| **Zimmerman, Axelrad, Meyer, Stern, & Wise, P.C.** | represented by | **Brian Weil Zimmerman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Intervenor Plaintiff**

| | | |
|---|---|---|
| **North American Title Company** | represented by | **G. Roland Love** |
| *TERMINATED: 05/07/2014* | | (See above for address) |
| | | *TERMINATED: 05/07/2014* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Leslie S. Johnson** |
| | | (See above for address) |
| | | *TERMINATED: 05/07/2014* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Third Party Defendant**

| | | |
|---|---|---|
| **CFS Associates, Inc. d/b/a Creative Financial Solutions** | represented by | **Anthony Lee Icenogle** |
| *TERMINATED: 05/07/2014* | | (See above for address) |
| | | *TERMINATED: 05/07/2014* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **International Bank of Commerce** | represented by | **Diann Marie Bartek** |
| *TERMINATED: 05/07/2014* | | (See above for address) |
| | | *TERMINATED: 05/07/2014* |
| | | *ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Southside Bank** | represented by | **Amy S. York** |
| *TERMINATED: 05/07/2014* | | Wilson Roberston & Cornelius PC |
| | | 909 ESE Loop 323 Suite 4000 |
| | | Tyler, TX 75701 |
| | | (903) 509-5000 |
| | | Fax: (903) 59-5091 |
| | | Email: amy_s_york@yahoo.com |
| | | *TERMINATED: 06/24/2015* |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Manouchehr D. Farahani** | represented by | **Steven M. Bowers** |
| *TERMINATED: 05/07/2014* | | P.O. Box 5035 |
| | | Austin, TX 78763-5035 |
| | | (512) 458-2151 |
| | | Fax: 512/458-2153 |
| | | Email: steve@stevebowers.com |
| | | *TERMINATED: 05/07/2014* |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

| | | |
|---|---|---|
| **Union State Bank**<br>*TERMINATED: 05/07/2014* | represented by | **Jack Randall Crews**<br>Baird, Crews, Schiller & Whitaker, PC<br>15 N. Main Street<br>Temple, TX 76501-7629<br>(254) 774-8333<br>Fax: 254/774-9353<br>Email: jackcrews@bcswlaw.com<br>*TERMINATED: 05/07/2014*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Kevin Kepler Bonner**<br>Baird, Crews, Schiller & Whitaker, P.C.<br>15 North Main Street<br>Temple, TX 76502<br>254-743-7321<br>Fax: 254-774-9353<br>Email: kevinbonner@bcswlaw.com<br>*TERMINATED: 05/07/2014*<br>*ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **First State Bank Central Texas**<br>*TERMINATED: 05/07/2014* | represented by | **Dillon Richard Meek**<br>Haley & Olson, P.C.<br>510 N. Valley Mills Drive<br>Waco, TX 76710<br>(254) 776-3336<br>Fax: (254) 776-6823<br>Email: dillon.meek@gmail.com<br>*TERMINATED: 12/06/2013*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Joshua J. White**<br>Haley & Olson, P.C.<br>100 Ritchie Road, Suite 200<br>Waco, TX 76712-8544<br>(254) 776-3336<br>Fax: (254) 776-6823<br>Email: jwhite@haleyolson.com<br>*TERMINATED: 05/07/2014*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Movant**

| | | |
|---|---|---|
| **Fidelity National Title Insurance Company**<br>*TERMINATED: 05/07/2014* | represented by | **Christopher Ramirez Mugica**<br>Jackson Walker LLP<br>100 Congress Ave.<br>Suite 1100 |

Austin, TX 78701
(512) 236-2000
Fax: 512/236-2002
Email: cmugica@jw.com
*TERMINATED: 05/07/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/29/2010 | 1 | ORIGINAL COMPLAINT ( Filing fee $ 350 receipt number MR 428118), filed by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Civil Cover Sheet /Receipt)(klw, ) (Entered: 02/01/2010) |
| 01/29/2010 | 2 | Summons Issued as to Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, Peter E. Barlin, Mark E. Schiffgens. (klw, ) (Entered: 02/01/2010) |
| 02/01/2010 | 3 | Summons Issued as to Gregory H. Lahr, Sandra F. Gunn. (tdk, ) (Entered: 02/01/2010) |
| 02/03/2010 | 4 | WAIVER OF SERVICE Returned Executed by Steven B. Aubrey, Brian E. Vodicka as to Mitchell E. Savrick. Waiver sent on 2/3/2010, answer due 4/5/2010. (Barrera, Mark) (Entered: 02/03/2010) |
| 02/03/2010 | 5 | WAIVER OF SERVICE Returned Executed by Steven B. Aubrey, Brian E. Vodicka as to Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. Waiver sent on 2/3/2010, answer due 4/5/2010. (Barrera, Mark) (Entered: 02/03/2010) |
| 02/04/2010 | 6 | WAIVER OF SERVICE Returned Executed by Steven B. Aubrey, Brian E. Vodicka as to Peter E. Barlin. Waiver sent on 2/3/2010, answer due 4/5/2010. (Barrera, Mark) (Entered: 02/04/2010) |
| 02/16/2010 | 7 | WAIVER OF SERVICE Returned Executed by Steven B. Aubrey, Brian E. Vodicka as to Sandra F. Gunn. Waiver sent on 2/10/2010, answer due 4/12/2010. (Barrera, Mark) (Entered: 02/16/2010) |
| 02/16/2010 | 8 | WAIVER OF SERVICE Returned Executed by Steven B. Aubrey, Brian E. Vodicka as to Gregory H. Lahr. Waiver sent on 2/10/2010, answer due 4/12/2010. (Barrera, Mark) (Entered: 02/16/2010) |
| 02/16/2010 | 9 | WAIVER OF SERVICE Returned Executed by Steven B. Aubrey, Brian E. Vodicka as to Mark E. Schiffgens. Waiver sent on 2/12/2010, answer due 4/13/2010. (Barrera, Mark) (Entered: 02/16/2010) |
| 03/03/2010 | 10 | MOTION to Substitute Attorney *Elliott S. Cappuccio for Cox Smith Matthews* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Cappuccio, Elliott) (Entered: 03/03/2010) |
| 03/04/2010 | 11 | MOTION *Savrick Defendants' Request for Judicial Notice of State Court Pleadings* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Proposed Order)(Burnett, Michael) (Entered: 03/04/2010) |
| 03/04/2010 | 12 | MOTION to Dismiss *Savrick Defendants' Motion to Dismiss* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Burnett, Michael) (Entered: 03/04/2010) |

| 03/04/2010 | 13 | *Defendants Mitchell D. Savrick and Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP* ANSWER to 1 Complaint by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP.(Burnett, Michael) (Entered: 03/04/2010) |
|---|---|---|
| 03/04/2010 | 14 | MOTION for Partial Summary Judgment *Savrick Defendants' Motion for Partial Summary Judgment* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Proposed Order)(Burnett, Michael) (Entered: 03/04/2010) |
| 03/04/2010 | 15 | DEFICIENCY NOTICE: re 11 MOTION *Savrick Defendants' Request for Judicial Notice of State Court Pleadings*. (mm5, ) (Entered: 03/04/2010) |
| 03/04/2010 | 16 | CERTIFICATE OF SERVICE by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP *Corrected Certificate of Service* 11 MOTION *Savrick Defendants' Request for Judicial Notice of State Court Pleadings* (Burnett, Michael) (Entered: 03/04/2010) |
| 03/04/2010 | 17 | DEFICIENCY NOTICE: re 12 MOTION to Dismiss *Savrick Defendants' Motion to Dismiss*. (mm5, ) (Entered: 03/04/2010) |
| 03/04/2010 | 18 | DEFICIENCY NOTICE: re 13 Answer to Complaint (mm5, ) (Entered: 03/04/2010) |
| 03/04/2010 | 19 | DEFICIENCY NOTICE: re 14 MOTION for Partial Summary Judgment *Savrick Defendants' Motion for Partial Summary Judgment* (mm5, ) (Entered: 03/04/2010) |
| 03/04/2010 | 20 | CERTIFICATE OF SERVICE by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP *Savrick Defendants' Corrected Certificate of Service* 14 MOTION for Partial Summary Judgment *Savrick Defendants' Motion for Partial Summary Judgment*, 13 Answer to Complaint, 11 MOTION *Savrick Defendants' Request for Judicial Notice of State Court Pleadings*, 12 MOTION to Dismiss *Savrick Defendants' Motion to Dismiss* (Burnett, Michael) (Entered: 03/04/2010) |
| 03/05/2010 | 21 | MOTION for Leave to Exceed Page Limitation *on Barlin Motion to Dismiss* by Peter E. Barlin. (Attachments: # 1 Proposed Order to Exceed Page Limit)(Byrne, Daniel) (Entered: 03/05/2010) |
| 03/05/2010 | 22 | MOTION to Dismiss by Peter E. Barlin. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order of Dismissal)(Byrne, Daniel) (Entered: 03/05/2010) |
| 03/09/2010 | | Text Order GRANTING 21 Motion for Leave to File Excess Pages entered by Judge Sam Sparks. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ldm) (Entered: 03/09/2010) |
| 03/09/2010 | 23 | ORDER re 10 Motion to Substitute Attorney. ORDERED that Diann Marie Bartek, Jeffrey C. Bizon, and Mark J. Barrera are allowed to withdraw as counsel for plaintiffs and Elliott S. Cappuccio is hereby substituted. Signed by Judge Sam Sparks. (mm5, ) (Entered: 03/09/2010) |
| 03/11/2010 | 24 | Agreed MOTION for Extension of Time to File Response/Reply as to 14 MOTION for Partial Summary Judgment *Savrick Defendants' Motion for Partial Summary Judgment*, 11 MOTION *Savrick Defendants' Request for Judicial Notice of State Court Pleadings*, 12 MOTION to Dismiss *Savrick Defendants' Motion to Dismiss*, 22 MOTION to Dismiss *Pleading Deadlines and to Exceed Page Limit* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Cappuccio, Elliott) (Entered: 03/11/2010) |
| 03/16/2010 | 25 | ORDER GRANTING 24 Motion to Extend Responsive Pleading Deadlines, and for Leave to Exceed Page Limit. Signed by Judge Sam Sparks. (mm5, ) (Entered: 03/16/2010) |

| 03/29/2010 | 26 | MOTION for Sanctions by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 03/29/2010) |
|---|---|---|
| 03/30/2010 | 27 | MOTION to Dismiss by Mark E. Schiffgens. (Icenogle, Anthony) (Entered: 03/30/2010) |
| 03/30/2010 | 28 | MOTION to Dismiss by Sandra F. Gunn. (Icenogle, Anthony) (Entered: 03/30/2010) |
| 03/30/2010 | 29 | DEFICIENCY NOTICE: re 27 MOTION to Dismiss. (mm5, ) (Entered: 03/31/2010) |
| 03/30/2010 | 30 | DEFICIENCY NOTICE: re 28 MOTION to Dismiss. (mm5, ) (Entered: 03/31/2010) |
| 03/31/2010 | 31 | ATTACHMENT *Order of Dismissal* to 27 MOTION to Dismiss by Mark E. Schiffgens. (Icenogle, Anthony) (Entered: 03/31/2010) |
| 03/31/2010 | 32 | ATTACHMENT *Order of Dismissal* to 28 MOTION to Dismiss by Sandra F. Gunn. (Icenogle, Anthony) (Entered: 03/31/2010) |
| 04/01/2010 | 33 | MOTION for Leave to Exceed Page Limitation *on Lahr's Motion to Dismiss* by Gregory H. Lahr. (Attachments: # 1 Proposed Order)(Icenogle, Anthony) (Entered: 04/01/2010) |
| 04/01/2010 | 34 | MOTION to Dismiss by Gregory H. Lahr. (Attachments: # 1 Proposed Order)(Icenogle, Anthony) (Entered: 04/01/2010) |
| 04/02/2010 | | Text Order GRANTING 33 Motion for Leave to File Excess Pages entered by Judge Sam Sparks. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ldm) (Entered: 04/02/2010) |
| 04/02/2010 | 35 | NOTICE of Filing Plaintiffs' Counter-Defenses to the Savrick & Other Defendants' Affirmative Defenses by Steven B. Aubrey, Brian E. Vodicka (Cappuccio, Elliott) (Entered: 04/02/2010) |
| 04/02/2010 | 36 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 12 MOTION to Dismiss *Savrick Defendants' Motion to Dismiss* filed by Defendant Mitchell E. Savrick, Defendant Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 04/02/2010) |
| 04/02/2010 | 37 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 22 MOTION to Dismiss filed by Defendant Peter E. Barlin (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 04/02/2010) |
| 04/02/2010 | 38 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 14 MOTION for Partial Summary Judgment *Savrick Defendants' Motion for Partial Summary Judgment* filed by Defendant Mitchell E. Savrick, Defendant Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11.1, # 12 Exhibit 11.2, # 13 Exhibit 11.3, # 14 Exhibit 11.4, # 15 Exhibit 11.5, # 16 Exhibit 11.6, # 17 Exhibit 11.7, # 18 Exhibit 11.8, # 19 Exhibit 12, # 20 Exhibit 13, # 21 Exhibit 14.1, # 22 Exhibit 14.2, # 23 Exhibit 15, # 24 Exhibit 16, # 25 Exhibit 17, # 26 Exhibit 18, # 27 Exhibit 19, # 28 Exhibit 20, # 29 Exhibit 21, # 30 Exhibit 22, # 31 Exhibit 23, # 32 Exhibit 24, # 33 Exhibit 25, # 34 Exhibit 26, # 35 Exhibit 27, # 36 Exhibit 28, # 37 Exhibit 29, # 38 Exhibit 30, # 39 Exhibit 31, # 40 Exhibit 32, # 41 Exhibit 33, # 42 Exhibit 34)(Cappuccio, Elliott) (Attachment 3 replaced on 4/16/2010) (mc2, ). (Entered: 04/02/2010) |
| 04/02/2010 | 40 | DEFICIENCY NOTICE: re 38 Response to Motion. (mm5, ) (Entered: 04/06/2010) |
| 04/05/2010 | 39 | Unopposed MOTION to supplement re 38 Response to Motion,,,, by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit Amended Ex 3, # 2 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 04/05/2010) |

| 04/06/2010 | 41 | MOTION for Sanctions *Rule 11 Sanctions* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Burnett, Michael) (Entered: 04/06/2010) |
|---|---|---|
| 04/06/2010 | 42 | ATTACHMENT *Proposed Order Denying the Savrick Defendants' Motion for Partial Summary Judgment* to 38 Response to Motion,,,, by Steven B. Aubrey, Brian E. Vodicka. (Cappuccio, Elliott) (Entered: 04/06/2010) |
| 04/08/2010 | 43 | CERTIFICATE OF SERVICE by Peter E. Barlin *Amended* 26 MOTION for Sanctions (Byrne, Daniel) (Entered: 04/08/2010) |
| 04/08/2010 | 44 | DEFICIENCY NOTICE: re 43 Amended Certificate of Service (mm5, ) (Entered: 04/09/2010) |
| 04/09/2010 | 45 | CERTIFICATE OF SERVICE by Peter E. Barlin *Second Amended COS for* 26 MOTION for Sanctions (Byrne, Daniel) (Entered: 04/09/2010) |
| 04/09/2010 | 46 | NOTICE of Attorney Appearance by Casey L. Dobson on behalf of Cox Smith Matthews Incorporated *and Notice of Attorney Appearance by Paige Arnette Amstutz* (Dobson, Casey) (Entered: 04/09/2010) |
| 04/09/2010 | 47 | RESPONSE to Motion, filed by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, re 39 Unopposed MOTION to supplement re 38 Response to Motion,,,, filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Burnett, Michael) (Entered: 04/09/2010) |
| 04/12/2010 | 48 | REPLY to Response to Motion, filed by Peter E. Barlin, re 22 MOTION to Dismiss filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 04/12/2010) |
| 04/12/2010 | 49 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 26 MOTION for Sanctions filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 04/12/2010) |
| 04/13/2010 | 50 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 27 MOTION to Dismiss filed by Defendant Mark E. Schiffgens (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 04/13/2010) |
| 04/13/2010 | 51 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 28 MOTION to Dismiss filed by Defendant Sandra F. Gunn (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 04/13/2010) |
| 04/15/2010 | 52 | ORDER, ( Miscellaneous Hearing on ALL PENDING MATTERS set for 4/26/2010 01:30 PM before Judge Sam Sparks.). Signed by Judge Sam Sparks. (mm5, ) (Entered: 04/15/2010) |
| 04/15/2010 | 53 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 34 MOTION to Dismiss filed by Defendant Gregory H. Lahr (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 04/15/2010) |
| 04/16/2010 | 54 | ORDER that within 15 days of this order plaintiff file a RICO case statement. Signed by Judge Sam Sparks. (mc2, ) (Entered: 04/16/2010) |
| 04/16/2010 | 55 | ORDER GRANTING 39 Motion to supplement response to Savrick defendants' motion for partial summary judgment. Signed by Judge Sam Sparks. (mc2, ) (Entered: 04/16/2010) |
| 04/16/2010 | | Notice of Correction: re 39 Unopposed MOTION to supplement re 38 Response to Motion 38 Response to Motion. Amended Exhibit 3 has now been substituted to the Response to Motion. (mc2, ) (Entered: 04/16/2010) |

| 04/20/2010 | 56 | Response in Opposition to Motion, filed by Cox Smith Matthews Incorporated, re 26 MOTION for Sanctions filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit 1, # 2 Proposed Order Order Denying Defendant Peter Barlin's Motion for Rule 11 Sanctions) (Dobson, Casey) (Entered: 04/20/2010) |
| --- | --- | --- |
| 04/20/2010 | 57 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 41 MOTION for Sanctions *Rule 11 Sanctions* filed by Defendant Mitchell E. Savrick, Defendant Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 04/20/2010) |
| 04/23/2010 | 58 | REPLY to Response to Motion, filed by Peter E. Barlin, re 26 MOTION for Sanctions filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 04/23/2010) |
| 04/23/2010 | 59 | REPLY to Response to Motion, filed by Peter E. Barlin, re 26 MOTION for Sanctions filed by Defendant Peter E. Barlin *to Cox Smith Matthews Response* (Byrne, Daniel) (Entered: 04/23/2010) |
| 04/26/2010 | 60 | Minute Entry for proceedings held before Judge Sam Sparks: Miscellaneous Hearing held on 4/26/2010 (Minute entry documents are not available electronically.), Motion Hearing held on 4/26/2010 re 14 MOTION for Partial Summary Judgment *Savrick Defendants' Motion for Partial Summary Judgment* filed by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, 41 MOTION for Sanctions *Rule 11 Sanctions* filed by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, 11 MOTION *Savrick Defendants' Request for Judicial Notice of State Court Pleadings* filed by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, 27 MOTION to Dismiss filed by Mark E. Schiffgens, 28 MOTION to Dismiss filed by Sandra F. Gunn, 12 MOTION to Dismiss *Savrick Defendants' Motion to Dismiss* filed by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, 26 MOTION for Sanctions filed by Peter E. Barlin, 34 MOTION to Dismiss filed by Gregory H. Lahr, 22 MOTION to Dismiss filed by Peter E. Barlin (Minute entry documents are not available electronically.). (Court Reporter Lily Reznik.) (mc2, ) (Entered: 04/26/2010) |
| 04/28/2010 | 61 | ORDER GRANTING 11 Request for Judicial Notice. FURTHER ORDERED that on or before 5/4/10, Plaintiffs shall file an amended complaint. FINALLY ORDERED that all other pending motions are hereby DISMISSED as Moot, without prejudice to refiling if and when appropriate, once the amended complaint has been filed. Signed by Judge Sam Sparks. (mm5, ) (Entered: 04/28/2010) |
| 04/29/2010 | 62 | AMENDED ORDER. ORDERED that 11 Request for Judicial Notice is GRANTED. FURTHER ORDERED that on or before **Tuesday, May 11, 2010**, Plaintiffs shall file an amended complaint. FINALLY ORDERED that all other pending motions are hereby DISMISSED as Moot, without prejudice to refiling if and when appropriate, once the amended complaint has been filed. Signed by Judge Sam Sparks. (mm5, ) (Entered: 04/29/2010) |
| 05/11/2010 | 63 | AMENDED COMPLAINT against Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr, Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, Mark E. Schiffgens amending 1 Complaint., filed by Steven B. Aubrey, Brian E. Vodicka. (Cappuccio, Elliott) (Entered: 05/11/2010) |
| 05/21/2010 | 64 | DEMAND for Trial by Jury by Steven B. Aubrey, Brian E. Vodicka. (Cappuccio, Elliott) (Entered: 05/21/2010) |
| 05/24/2010 | 65 | Transcript filed of Proceedings held on April 26, 2010, Proceedings Transcribed: All Pending Matters. Court Reporter/Transcriber: Lily I. Reznik, Telephone number: (512)916-5564. Parties are notified of their duty to review the transcript to ensure |

| | | |
|---|---|---|
| | | compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 6/14/2010. Redacted Transcript Deadline set for 6/24/2010. Release of Transcript Restriction set for 8/23/2010. (Reznik, Lily) (Entered: 05/24/2010) |
| 05/27/2010 | 66 | MOTION to Dismiss *Plaintiffs' Claims Under the Federal Securities Act* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Burnett, Michael) (Entered: 05/27/2010) |
| 05/27/2010 | 67 | ANSWER to 63 Amended Complaint, by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP.(Burnett, Michael) (Entered: 05/27/2010) |
| 05/28/2010 | 68 | Order for Proposed Scheduling Order. Plaintiff shall submit a proposed scheduling order to the Court within sixty (60) days after the appearance of any defendant. Proposed Scheduling Order due by 7/26/2010. Signed by Judge Sam Sparks. (dm, ) (Entered: 05/28/2010) |
| 05/28/2010 | 69 | MOTION to Dismiss *Plaintiff's Claims under the Federal Securities Act* by Sandra F. Gunn, Mark E. Schiffgens. (Icenogle, Anthony) (Entered: 05/28/2010) |
| 06/01/2010 | 70 | DEFICIENCY NOTICE: re 69 MOTION to Dismiss *Plaintiff's Claims under the Federal Securities Act* (dm, ) (Entered: 06/01/2010) |
| 06/01/2010 | 71 | ATTACHMENT - *Proposed Order* to 69 MOTION to Dismiss *Plaintiff's Claims under the Federal Securities Act* by Sandra F. Gunn, Mark E. Schiffgens. (Icenogle, Anthony) (Entered: 06/01/2010) |
| 06/01/2010 | 72 | MOTION to Dismiss *Plaintiffs' Claims under the Federal Securities Act* by Gregory H. Lahr. (Attachments: # 1 Proposed Order)(Icenogle, Anthony) (Entered: 06/01/2010) |
| 06/01/2010 | 73 | Second MOTION to Dismiss by Peter E. Barlin. (Attachments: # 1 Proposed Order Order)(Byrne, Daniel) (Entered: 06/01/2010) |
| 06/10/2010 | 74 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 66 MOTION to Dismiss *Plaintiffs' Claims Under the Federal Securities Act* filed by Defendant Mitchell E. Savrick, Defendant Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 06/10/2010) |
| 06/11/2010 | 75 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 69 MOTION to Dismiss *Plaintiff's Claims under the Federal Securities Act* filed by Defendant Sandra F. Gunn, Defendant Mark E. Schiffgens (Attachments: # 1 Proposed Order Proposed Order) (Cappuccio, Elliott) (Entered: 06/11/2010) |
| 06/15/2010 | 76 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 73 Second MOTION to Dismiss filed by Defendant Peter E. Barlin (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 06/15/2010) |
| 06/15/2010 | 77 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 72 MOTION to Dismiss *Plaintiffs' Claims under the Federal Securities Act* filed by Defendant Gregory H. Lahr (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 06/15/2010) |
| 06/16/2010 | 78 | REPLY to Response to Motion, filed by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, re 66 MOTION to Dismiss *Plaintiffs' Claims Under the Federal Securities Act* filed by Defendant Mitchell E. Savrick, Defendant Savrick |

| | | |
|---|---|---|
| | | Schumann Johnson McGarr Kaminski & Shirley, LLP *Reply Brief in Support of Motion to Dismiss Plaintiffs' Claims under Federal Securities Act* (Burnett, Michael) (Entered: 06/16/2010) |
| 07/19/2010 | 79 | Scheduling Recommendations *Report of Parties' Rule 26 Planning Meeting* by Steven B. Aubrey, Brian E. Vodicka. (Cappuccio, Elliott) (Entered: 07/19/2010) |
| 07/20/2010 | 80 | NOTICE of Filing Savrick's Report of Rule 26 Planning Meeting by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Burnett, Michael) (Entered: 07/20/2010) |
| 07/20/2010 | 81 | ***Deficient***Scheduling Recommendations *Report of Rule 26 Planning Meeting* by Peter E. Barlin. (Byrne, Daniel) Modified on 7/21/2010 (dm, ). (Entered: 07/20/2010) |
| 07/20/2010 | 82 | Scheduling Recommendations *(Corrected) Report of Rule 26 Planning Meeting* by Peter E. Barlin. (Byrne, Daniel) (Entered: 07/20/2010) |
| 07/26/2010 | 83 | MOTION *for Entry of Proposed Scheduling Order* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A - Proposed Scheduling Order)(Cappuccio, Elliott) (Entered: 07/26/2010) |
| 07/28/2010 | 84 | Scheduling Recommendations/Proposed Scheduling Order *Savrick Defendants' Unopposed Motion for Entry of Agreed Scheduling Order* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Burnett, Michael) (Entered: 07/28/2010) |
| 09/29/2010 | 85 | ORDER GRANTING 66 Motion to Dismiss. Terminated party Mitchell E. Savrick and Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP; GRANTING 69 Motion to Dismiss. Terminated party Mark E. Schiffgens and Sandra F. Gunn; DENYING 72 Motion to Dismiss. GRANTING 73 Motion to Dismiss. Terminated party Peter E. Barlin. Signed by Judge Sam Sparks. (mh2, ) (Entered: 09/30/2010) |
| 10/13/2010 | 86 | AMENDED COMPLAINT *Second Amended* against Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr, Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, amending 1 Complaint., filed by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Cappuccio, Elliott) Modified docket text on 10/14/2010 (mh2, ). (Entered: 10/13/2010) |
| 10/13/2010 | | Remark : Defendants Peter E. Barlin, Sandra F. Gunn, Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP unterminated from the system. Parties previously terminated per court order 85 on 9/29/10. (mh2, ) (Entered: 10/14/2010) |
| 10/14/2010 | | Notice of Correction: re 86 Amended Complaint. DOCKET TEXT modified to reflect correct parties reflected in Amended Complaint. (mh2, ) (Entered: 10/14/2010) |
| 10/20/2010 | 87 | ***THIS ORDER IS ABATED AND DISMISSED*** SCHEDULING ORDER: Docket Call set for 10/28/2011 11:00 AM before Judge Sam Sparks. ADR Report Deadline due by 12/20/2010. Amended Pleadings due by 2/22/2011. Discovery due by 8/23/2011. Joinder of Parties due by 2/22/2011. Motions due by 9/23/2011. Trial 11/2011.. Signed by Judge Sam Sparks. (mh2, ) Modified on 2/11/2011 (dm, ). (Entered: 10/20/2010) |
| 11/01/2010 | 88 | Unopposed MOTION for Extension of Time to Respond to 86 Amended Complaint, by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Burnett, Michael) Modified on 11/1/2010 to correct docket text (dm, ). (Entered: 11/01/2010) |
| 11/02/2010 | 89 | *Original* ANSWER to 86 Amended Complaint, by Gregory H. Lahr.(Icenogle, Anthony) (Entered: 11/02/2010) |

| | | |
|---|---|---|
| 11/02/2010 | 90 | Third MOTION to Dismiss by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 11/02/2010) |
| 11/02/2010 | 91 | CERTIFICATE OF SERVICE by Gregory H. Lahr *Amended* 89 Answer to Amended Complaint (Icenogle, Anthony) (Entered: 11/02/2010) |
| 11/02/2010 | 92 | Second MOTION to Dismiss *Plaintiffs' Claims Under the Federal Securities Act* by Sandra F. Gunn. (Attachments: # 1 Proposed Order)(Icenogle, Anthony) (Entered: 11/02/2010) |
| 11/04/2010 | 93 | *Savarick's* ANSWER to 86 Amended Complaint, by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP.(Burnett, Michael) (Entered: 11/04/2010) |
| 11/04/2010 | 94 | ORDER GRANTING 88 Motion for Extension of Time to File Response/Reply. Response due on or before 11/12/2010. Signed by Judge Sam Sparks. (Entered: 11/04/2010) |
| 11/04/2010 | | Set/Reset Deadlines: Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP answer due 11/12/2010. (mh2, ) (Entered: 11/04/2010) |
| 11/12/2010 | 95 | MOTION to Dismiss *Plaintiff's Claims Under the Federal Securities Act* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Burnett, Michael) (Entered: 11/12/2010) |
| 11/16/2010 | 96 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 92 Second MOTION to Dismiss *Plaintiffs' Claims Under the Federal Securities Act* filed by Defendant Sandra F. Gunn (Cappuccio, Elliott) (Entered: 11/16/2010) |
| 11/16/2010 | 97 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 90 Third MOTION to Dismiss filed by Defendant Peter E. Barlin (Cappuccio, Elliott) (Entered: 11/16/2010) |
| 11/17/2010 | 98 | DEFICIENCY NOTICE: re 96 Response to Motion. (dm, ) (Entered: 11/17/2010) |
| 11/17/2010 | 99 | DEFICIENCY NOTICE: re 97 Response to Motion. (dm, ) (Entered: 11/17/2010) |
| 11/17/2010 | 100 | ATTACHMENT *Proposed Order Denying Peter Barlin's Third Motion to Dismiss* to 97 Response to Motion by Steven B. Aubrey, Brian E. Vodicka. (Cappuccio, Elliott) (Entered: 11/17/2010) |
| 11/17/2010 | 101 | ATTACHMENT *Order Denying Sandra Gunn's Second Motion to Dismiss Plaintiffs' Claims Under the Federal Securities Act* to 96 Response to Motion by Steven B. Aubrey, Brian E. Vodicka. (Cappuccio, Elliott) (Entered: 11/17/2010) |
| 11/29/2010 | 102 | RESPONSE in Support, filed by Peter E. Barlin, re 90 Third MOTION to Dismiss filed by Defendant Peter E. Barlin (Tucker, Thomas) (Entered: 11/29/2010) |
| 11/29/2010 | 103 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 95 MOTION to Dismiss *Plaintiff's Claims Under the Federal Securities Act* filed by Defendant Mitchell E. Savrick, Defendant Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 11/29/2010) |
| 12/10/2010 | 104 | BRIEF regarding 103 Response to Motion, 95 MOTION to Dismiss *Plaintiff's Claims Under the Federal Securities Act* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP *Reply Brief in Support of Motion to Dismiss Plaintiffs' Federal Securities Claims*. (Burnett, Michael) (Entered: 12/10/2010) |
| 12/20/2010 | 105 | ADR Report Filed - by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr, Mitchell E. |

| | | Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP(Tucker, Thomas) (Entered: 12/20/2010) |
|---|---|---|
| 12/20/2010 | [106](#) | ADR Report Filed - by Steven B. Aubrey, Brian E. Vodicka(Cappuccio, Elliott) (Entered: 12/20/2010) |
| 02/08/2011 | [107](#) | Unopposed MOTION to Extend Scheduling Order Deadlines by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 02/08/2011) |
| 02/11/2011 | [108](#) | ORDER GRANTING [107](#) Motion to Extend Scheduling Order Deadlines. The Scheduling order executed on October 20,2010 is ABATED and DISMISSED. Signed by Judge Sam Sparks. (dm, ) (Entered: 02/11/2011) |
| 02/16/2011 | [109](#) | ORDER MOOTING [83](#) Motion for Entry of Proposed Scheduling Order; DENYING [90](#) Motion to Dismiss ; DENYING [92](#) Motion to Dismiss ; DENYING [95](#) Motion to Dismiss. Signed by Judge Sam Sparks. (dm, ) (Entered: 02/16/2011) |
| 03/01/2011 | [110](#) | MOTION for Summary Judgment *Against Plaintiff Steve Aubrey* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit A - Attachments 1-9, # [3](#) Exhibit A - Attachments 10-13, # [4](#) Exhibit B, # [5](#) Proposed Order)(Burnett, Michael) (Entered: 03/01/2011) |
| 03/02/2011 | [111](#) | ANSWER to [86](#) Amended Complaint, by Sandra F. Gunn.(Icenogle, Anthony) (Entered: 03/02/2011) |
| 03/02/2011 | [112](#) | MOTION for Leave to Exceed Page Limitation by Peter E. Barlin. (Attachments: # [1](#) Proposed Order to Exceed Page Limit)(Byrne, Daniel) (Entered: 03/02/2011) |
| 03/02/2011 | [113](#) | MOTION for Partial Summary Judgment by Peter E. Barlin. (Attachments: # [1](#) Proposed Order)(Byrne, Daniel) (Entered: 03/02/2011) |
| 03/02/2011 | | MOTION to Dismiss Remaining State Claims (contained in doc. [113](#) ) by Peter E. Barlin. (dm, ) (Entered: 03/02/2011) |
| 03/02/2011 | [114](#) | ANSWER to [86](#) Amended Complaint, by Peter E. Barlin.(Byrne, Daniel) (Entered: 03/02/2011) |
| 03/02/2011 | [115](#) | EXHIBITS to [113](#) MOTION for Partial Summary Judgment and Motion to Dismiss by Peter E. Barlin. (Attachments: # [1](#) Exhibits, # [2](#) Exhibits, # [3](#) Exhibits, # [4](#) Exhibits, # [5](#) Exhibits, # [6](#) Exhibits).(dm, ) (Entered: 03/03/2011) |
| 03/08/2011 | | Text Order GRANTING [112](#) Motion for Leave to File Excess Pages entered by Judge Sam Sparks. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ldm) (Entered: 03/08/2011) |
| 03/09/2011 | [116](#) | MOTION *to Defer Consideration and/or Deny Barlin's Motion for Partial Summary Judgment on Federal Securities Law Claims and Motion to Dismiss Remaining State Claims* re [113](#) MOTION for Partial Summary Judgment, MOTION to Dismiss by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order Proposed Order) (Cappuccio, Elliott) (Entered: 03/09/2011) |
| 03/09/2011 | [117](#) | AFFIDAVIT in Support of [116](#) MOTION *to Defer Consideration and/or Deny Barlin's Motion for Partial Summary Judgment on Federal Securities Law Claims and Motion to Dismiss Remaining State Claims* re [113](#) MOTION for Partial Summary Judgment, MOTION to Dismiss MOTION *to Defer Consideration and/or Deny Barlin's Motion for Partial Summary Judgment on Federal Securities Law Claims and Motion to Dismiss Remaining State Claims* re [113](#) MOTION for Partial Summary Judgment, MOTION to |

| | | |
|---|---|---|
| | | Dismiss by Steven B. Aubrey, Brian E. Vodicka. (Cappuccio, Elliott) (Entered: 03/09/2011) |
| 03/10/2011 | 118 | DEFICIENCY NOTICE: re 117 Affidavit in Support. (dm, ) (Entered: 03/10/2011) |
| 03/11/2011 | 119 | CERTIFICATE OF SERVICE by Steven B. Aubrey, Brian E. Vodicka 116 MOTION *to Defer Consideration and/or Deny Barlin's Motion for Partial Summary Judgment on Federal Securities Law Claims and Motion to Dismiss Remaining State Claims* re 113 MOTION for Partial Summary Judgment, MOTION to Dismiss MOTION *to Defer Consideration and/or Deny Barlin's Motion for Partial Summary Judgment on Federal Securities Law Claims and Motion to Dismiss Remaining State Claims* re 113 MOTION for Partial Summary Judgment, MOTION to Dismiss, 118 Deficiency Notice, 117 Affidavit in Support,, (Cappuccio, Elliott) (Entered: 03/11/2011) |
| 03/14/2011 | 120 | Response in Opposition to Motion, filed by Peter E. Barlin, re 116 MOTION *to Defer Consideration and/or Deny Barlin's Motion for Partial Summary Judgment on Federal Securities Law Claims and Motion to Dismiss Remaining State Claims* re 113 MOTION for Partial Summary Judgment and MOTION to Dismiss filed by Brian E. Vodicka, Steven B. Aubrey *and Motion to Abate Discovery* (Attachments: # 1 Exhibit A, # 2 Exhibit A-1, # 3 Exhibit A-2, # 4 Proposed Order)(Byrne, Daniel) Modified on 3/14/2011 to correct duplicate text (klw, ). (Entered: 03/14/2011) |
| 03/14/2011 | | MOTION Abate Discovery contained within 120 Response in Opposition to Motion by Peter E. Barlin. (klw, ) (Entered: 03/14/2011) |
| 03/14/2011 | | Notice of Correction: re 120 Response in Opposition to Motion. Pursuant to the Administrative Policies and Procedures Section 3g, with the exception of multiple motions,...each filing must consist of only one pleading. Multiple pleadings...must be filed as separate documents. Your document contained a RESPONSE and a MOTION. In the future, file multi-event documents separately. The clerk has modified your entry reflect a pending motion. (klw, ) (Entered: 03/14/2011) |
| 03/15/2011 | 121 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 110 MOTION for Summary Judgment *Against Plaintiff Steve Aubrey* filed by Defendant Mitchell E. Savrick, Defendant Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 03/15/2011) |
| 03/16/2011 | 122 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin, MOTION to Dismiss filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Beshara, Lance) (Entered: 03/17/2011) |
| 03/17/2011 | 123 | DEFICIENCY NOTICE: re 122 Response in Opposition to Motion, (dm, ) (Entered: 03/17/2011) |
| 03/17/2011 | 124 | ATTACHMENT *Proposed Order* to 122 Response in Opposition to Motion, by Steven B. Aubrey, Brian E. Vodicka. (Beshara, Lance) (Entered: 03/17/2011) |
| 03/28/2011 | 125 | BRIEF regarding 110 MOTION for Summary Judgment *Against Plaintiff Steve Aubrey*, 121 Response to Motion, by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP *Reply Brief in Support of Savrick's Motion for Summary Judgment Against Plaintiff Aubrey*. (Burnett, Michael) (Entered: 03/28/2011) |
| 03/28/2011 | 126 | Unopposed MOTION for Leave to Exceed Page Limitation *on Barlins Reply to Response to MSJ w proposed Order* by Peter E. Barlin. (Roberts, Dale) (Entered: 03/28/2011) |
| 03/28/2011 | 127 | REPLY to Response to Motion, filed by Peter E. Barlin, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin (Roberts, Dale) (Entered: |

| | | |
|---|---|---|
| | | 03/28/2011) |
| 03/28/2011 | [128](#) | MOTION to Strike *Portions of Declarations by Aubrey and Vodicka Filed in Response to Motion for Partial MSJ w proposed Order* by Peter E. Barlin. (Roberts, Dale) (Entered: 03/28/2011) |
| 03/28/2011 | [129](#) | MOTION for Leave to File Sur-Reply to the Savrick Defendants' Motion for Summary Judgment Against Plaintiff Steven Aubrey by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Exhibit A, # [2](#) Proposed Order Proposed Order)(Beshara, Lance) Modified on 3/29/2011 (dm, ). (Entered: 03/28/2011) |
| 04/01/2011 | [130](#) | ORDER GRANTING [126](#) Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm, ) (Entered: 04/01/2011) |
| 04/11/2011 | [131](#) | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re [128](#) MOTION to Strike *Portions of Declarations by Aubrey and Vodicka Filed in Response to Motion for Partial MSJ w proposed Order* filed by Defendant Peter E. Barlin (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Proposed Order) (Beshara, Lance) (Entered: 04/11/2011) |
| 04/11/2011 | [132](#) | Opposed MOTION for Leave to File Supplement Response to Barlin's Motion for Partial Summary Judgment by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Beshara, Lance) (Entered: 04/11/2011) |
| 04/20/2011 | [133](#) | Unopposed MOTION for Extension of Time to File Response/Reply by Peter E. Barlin. (Attachments: # [1](#) Proposed Order)(Roberts, Dale) (Entered: 04/20/2011) |
| 04/25/2011 | [134](#) | ORDER GRANTING [133](#) Motion for Extension of Time to File Response. Signed by Judge Sam Sparks. (dm, ) (Entered: 04/25/2011) |
| 04/25/2011 | [135](#) | MOTION to Quash *Subpoena* by International Bank of Commerce. (Attachments: # [1](#) Proposed Order)(Bartek, Diann) Modified on 4/26/2011 to correct filer (dm, ). (Entered: 04/25/2011) |
| 05/02/2011 | [136](#) | REPLY to Response to Motion, filed by Peter E. Barlin, re [128](#) MOTION to Strike *Portions of Declarations by Aubrey and Vodicka Filed in Response to Motion for Partial MSJ w proposed Order* filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 05/02/2011) |
| 05/02/2011 | [137](#) | RESPONSE to Motion, filed by Peter E. Barlin, re [132](#) Opposed MOTION for Leave to File Supplement Response to Barlin's Motion for Partial Summary Judgment filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit A-1, # [3](#) Exhibit A-2, # [4](#) Proposed Order)(Byrne, Daniel) (Entered: 05/02/2011) |
| 05/09/2011 | [138](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re [135](#) MOTION to Quash *Subpoena* filed by International Bank of Commerce (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Proposed Order Proposed Order) (Beshara, Lance) (Entered: 05/09/2011) |
| 05/16/2011 | [139](#) | ORDER GRANTING IN PART AND DENYING IN PART [135](#) Motion to Quash. Signed by Judge Sam Sparks. (dm, ) (Entered: 05/16/2011) |
| 05/16/2011 | [140](#) | ORDER GRANTING [110](#) Motion for Summary Judgment; GRANTING [116](#) Motion to Defer Consideration; DISMISSING [128](#) Motion to Strike ; GRANTING [129](#) Motion for Leave to File; DISMISSING [132](#) Motion for Leave to File. Signed by Judge Sam Sparks. (dm, ) (Entered: 05/16/2011) |
| 05/16/2011 | [141](#) | SUR-REPLY to [110](#) MOTION for Summary Judgment *Against Plaintiff Steve Aubrey* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(dm, ) (Entered: |

| | | |
|---|---|---|
| | | 05/20/2011) |
| 06/03/2011 | 142 | MOTION to Compel *Discovery from Southside Bank* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A-C, # 2 Exhibit D-1, # 3 Exhibit D-2, # 4 Exhibit D-3-Part1, # 5 Exhibit D-3-Part2, # 6 Exhibit D-3-Part3, # 7 Exhibit D-4, # 8 Exhibit E-F, # 9 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 06/03/2011) |
| 06/06/2011 | 143 | ORDER re 142 MOTION to Compel *Discovery from Southside Bank* filed by Brian E. Vodicka, Steven B. Aubrey. Signed by Judge Sam Sparks. (dm, ) (Entered: 06/06/2011) |
| 06/10/2011 | 144 | RESPONSE to Motion, filed by Southside Bank, re 142 MOTION to Compel *Discovery from Southside Bank* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(York, Amy) (Entered: 06/10/2011) |
| 06/10/2011 | 145 | MOTION *to Modify Subpoena or for Protective Order* by Southside Bank. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(York, Amy) (Entered: 06/10/2011) |
| 06/15/2011 | 146 | Proposed Scheduling Order by Steven B. Aubrey, Peter E. Barlin, Sandra F. Gunn, Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, Brian E. Vodicka. (Cappuccio, Elliott) (Entered: 06/15/2011) |
| 06/17/2011 | 147 | Miscellaneous Objection *to Plaintiffs Subpoena* by Manouchehr D. Farahani. (Bowers, Steven) (Entered: 06/17/2011) |
| 06/24/2011 | 148 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 145 MOTION *to Modify Subpoena or for Protective Order* filed by Movant Southside Bank (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D-Part1, # 5 Exhibit D-Part2, # 6 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 06/24/2011) |
| 07/01/2011 | 149 | ORDER, ( Status Conference/Hearing on all Pending Matters set for 7/18/2011 10:00 AM before Judge Sam Sparks.). Signed by Judge Sam Sparks. (dm, ) (Entered: 07/01/2011) |
| 07/15/2011 | 150 | MOTION for Leave to Exceed Page Limitation by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 07/15/2011) |
| 07/15/2011 | 151 | ***DOCUMENT STRICKEN*** RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin *Part 1* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Cappuccio, Elliott) Modified on 7/18/2011 (dm, ). (Entered: 07/15/2011) |
| 07/15/2011 | 152 | ***DOCUMENT STRICKEN*** RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin *Part 2 of Docket #151* (Cappuccio, Elliott) Modified on 7/18/2011 (dm, ). (Entered: 07/15/2011) |
| 07/15/2011 | 153 | ***DOCUMENT STRICKEN*** RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin *continuation of Docket #151* (Attachments: # 1 Exhibit D-Part3) (Cappuccio, Elliott) Modified on 7/18/2011 (dm, ). (Entered: 07/15/2011) |
| 07/15/2011 | 154 | ***DOCUMENT STRICKEN*** RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin *continuation of Docket #151* (Attachments: # 1 Exhibit F, # 2 Exhibit G) (Cappuccio, Elliott) Modified on 7/18/2011 (dm, ). (Entered: 07/15/2011) |
| 07/15/2011 | 155 | ***DOCUMENT STRICKEN*** RESPONSE to Motion, filed by Steven B. Aubrey, |

| | | |
|---|---|---|
| | | Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin *Continuation of Docket #151* (Attachments: # 1 Exhibit I, # 2 Exhibit J, # 3 Exhibit K)(Cappuccio, Elliott) Modified on 7/18/2011 (dm, ). (Entered: 07/15/2011) |
| 07/15/2011 | 156 | ***DOCUMENT STRICKEN*** RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin *Continuation of Docket #151* (Attachments: # 1 Exhibit L - Part 2) (Cappuccio, Elliott) Modified on 7/18/2011 (dm, ). (Entered: 07/15/2011) |
| 07/15/2011 | 157 | ***DOCUMENT STRICKEN*** RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin *Close of Docket #151* (Attachments: # 1 Exhibit M, # 2 Exhibit N, # 3 Proposed Order Proposed Order)(Cappuccio, Elliott) Modified on 7/18/2011 (dm, ). (Entered: 07/15/2011) |
| 07/18/2011 | 158 | ORDER DENYING 150 Motion for Leave to File Excess Pages, STRIKING document numbers 151, 152, 153, 154, 155, 156 and 157. Signed by Judge Sam Sparks. (dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 159 | DEFICIENCY NOTICE: re 151 Response to Motion. (dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 160 | DEFICIENCY NOTICE: re 152 Response to Motion. (dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 161 | DEFICIENCY NOTICE: re 153 Response to Motion. (dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 162 | DEFICIENCY NOTICE: re 154 Response to Motion. (dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 163 | DEFICIENCY NOTICE: re 155 Response to Motion. (dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 164 | DEFICIENCY NOTICE: re 156 Response to Motion. (dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 165 | DEFICIENCY NOTICE: re 157 Response to Motion. (dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 166 | Minute Entry for proceedings held before Judge Sam Sparks: Status Conference held on 7/18/2011 (Minute entry documents are not available electronically.). (Court Reporter Lily Reznik.)(dm, ) (Entered: 07/18/2011) |
| 07/18/2011 | 167 | SCHEDULING ORDER: Docket Call set for 9/28/2012 11:00 AM and Trial in the month of October 2012 before Judge Sam Sparks. Amended Pleadings due by 1/20/2012. Discovery due by 8/6/2012. Joinder of Parties due by 1/20/2012. Motions due by 8/6/2012. Signed by Judge Sam Sparks. (dm, ) (Entered: 07/19/2011) |
| 07/19/2011 | 168 | NOTICE *CONCERNING REFERENCE TO UNITED STATES MAGISTRATE JUDGE* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Burnett, Michael) (Entered: 07/19/2011) |
| 07/19/2011 | 169 | NOTICE *Concerning Reference to United States Magistrate Judge* by Sandra F. Gunn, Gregory H. Lahr (Icenogle, Anthony) (Entered: 07/19/2011) |
| 07/20/2011 | 170 | NOTICE *Concerning Reference to United States Magistrate Judge* by Steven B. Aubrey, Brian E. Vodicka (Cappuccio, Elliott) (Entered: 07/20/2011) |
| 07/21/2011 | 171 | NOTICE *Concerning Reference to US Magistrate Judge* by Peter E. Barlin (Byrne, Daniel) (Entered: 07/21/2011) |
| 08/01/2011 | 172 | Opposed MOTION for Reconsideration re 158 Order on Motion for Leave to File Excess Pages by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 08/01/2011) |
| 08/08/2011 | 173 | ORDER GRANTING 172 Motion for Reconsideration re 158 Order on Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm, ) (Entered: 08/08/2011) |

| 08/10/2011 | 174 | FIRST AMENDED RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin. (Exhibits Not Available Electronically due to volume. Available for viewing in Clerk's office). (dm, ) (Entered: 08/10/2011) |
|---|---|---|
| 08/22/2011 | 175 | MOTION to Strike *Portions of Declarations w/ Proposed Order* by Peter E. Barlin. (Roberts, Dale) (Entered: 08/22/2011) |
| 08/22/2011 | 176 | REPLY to Response to Motion, filed by Peter E. Barlin, re 113 MOTION for Partial Summary Judgment filed by Defendant Peter E. Barlin *Barlins Reply to Plaintiffs' First Amended Response to Barlin MSJ* (Roberts, Dale) (Entered: 08/22/2011) |
| 09/06/2011 | 177 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 175 MOTION to Strike *Portions of Declarations w/ Proposed Order* filed by Defendant Peter E. Barlin (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Proposed Order)(Beshara, Lance) (Entered: 09/06/2011) |
| 09/26/2011 | 178 | Objections to and MOTION TO QUASH by North American Title Company. (Attachments: # 1 Appendix Appendix in Support of Non-Party North American Title Company's Objections to and Motion to Quash Plaintiffs' Subpoena and for Protective Order, # 2 Proposed Order Order Granting Non-Party North American Title Company's Objections and to Motion to Quash Plaintiffs' Subpoena and for Protective Order)(Love, G.) Modified on 9/27/2011 to create motion (dm, ). (Entered: 09/26/2011) |
| 09/26/2011 | 179 | ORDER DENYING 113 Motion for Partial Summary Judgment; DENYING 113 Motion to Dismiss ; DISMISSING 142 Motion to Compel; DISMISSING 145 Motion; DISMISSING 175 Motion to Strike. Signed by Judge Sam Sparks. (dm, ) (Entered: 09/26/2011) |
| 09/26/2011 | 180 | MOTION *to Exceed Page Limit* re 178 Miscellaneous Objection, by North American Title Company. (Attachments: # 1 Proposed Order Order Granting Non-Party North American Title Company's Motion to Exceed Page Limit)(Love, G.) (Entered: 09/26/2011) |
| 09/28/2011 | 181 | ORDER GRANTING 180 Motion to Exceed Page Limit. Signed by Judge Sam Sparks. (dm, ) (Entered: 09/29/2011) |
| 10/04/2011 | 182 | ORDER GRANTING 178 Motion to Quash Signed by Judge Sam Sparks. (dm, ) (Entered: 10/04/2011) |
| 10/05/2011 | 183 | ***VACATED***AMENDED ORDER re 182 Order on Motion to Quash. Signed by Judge Sam Sparks. (dm, ) Modified on 12/19/2011 (dm, ). (Entered: 10/05/2011) |
| 10/06/2011 | 184 | MOTION to Dismiss *for Lack of Standing* by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP. (Attachments: # 1 Exhibit Exhibits A through E, # 2 Proposed Order Savrick Order on Motion to Dismiss)(Burnett, Michael) (Entered: 10/06/2011) |
| 10/20/2011 | 185 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 184 MOTION to Dismiss *for Lack of Standing* filed by Defendant Mitchell E. Savrick, Defendant Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 10/20/2011) |
| 10/26/2011 | 186 | ORDER DENYING 120 Motion to Abate Discovery. Signed by Judge Sam Sparks. (dm, ) (Entered: 10/27/2011) |
| 10/27/2011 | 187 | MOTION for Reconsideration re 183 Order *Granting NAT's Objections to and Motion to Quash Subpoena* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit Exhibit A, # 2 Proposed Order)(Beshara, Lance) (Entered: 10/27/2011) |

| 10/31/2011 | 188 | BRIEF by Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP - *Reply Brief inSupport of Savrick's Motion to Dismiss for Lack of Standing*. (Burnett, Michael) (Entered: 10/31/2011) |
| 11/01/2011 | 189 | ORDER DENYING 184 Motion to Dismiss, DENYING 185 Motion for Sanctions. Signed by Judge Sam Sparks. (dm, ) (Entered: 11/01/2011) |
| 11/07/2011 | 190 | Response in Opposition to Motion, filed by North American Title Company, re 187 MOTION for Reconsideration re 183 Order *Granting NAT's Objections to and Motion to Quash Subpoena* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit Ex A to Resp in Opp to Mtn for Consideration, # 2 Proposed Order Order Denying Plaintiffs' Motion for Reconsideration)(Love, G.) (Entered: 11/07/2011) |
| 11/09/2011 | 191 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 187 MOTION for Reconsideration re 183 Order *Granting NAT's Objections to and Motion to Quash Subpoena* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Beshara, Lance) (Entered: 11/09/2011) |
| 12/19/2011 | 192 | ORDER GRANTING 187 Motion for Reconsideration re 178 MOTION to Quash filed by North American Title Company, Order 183 is VACATED. Signed by Judge Sam Sparks. (dm, ) (Entered: 12/19/2011) |
| 01/11/2012 | 193 | MOTION *to Extend the Deadline to Comply with Court's Order* re 192 Order on Motion for Reconsideration by North American Title Company. (Attachments: # 1 Proposed Order)(Love, G.) (Entered: 01/11/2012) |
| 01/12/2012 | 194 | MOTION for Protective Order by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order Alternative A, # 2 Proposed Order Alternative B)(Beshara, Lance) (Entered: 01/12/2012) |
| 01/17/2012 | 195 | PROTECTIVE ORDER. Signed by Judge Sam Sparks. (dm, ) (Entered: 01/17/2012) |
| 01/17/2012 | 196 | ORDERED that any documents the parties wish to file under seal must be accompanied by a motion to seal. Signed by Judge Sam Sparks. (dm, ) (Entered: 01/17/2012) |
| 01/20/2012 | 197 | *Savrick's First Amended* ANSWER to 86 Amended Complaint, by Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP.(Burnett, Michael) (Entered: 01/20/2012) |
| 01/20/2012 | 198 | MOTION for Leave to File Motion for Leave to Designate Responsible Third Parties by Peter E. Barlin. (Roberts, Dale) (Entered: 01/20/2012) |
| 01/20/2012 | 199 | *First Amended* ANSWER to Complaint by Sandra F. Gunn.(Icenogle, Anthony) (Entered: 01/20/2012) |
| 01/20/2012 | 200 | *First Amended* ANSWER to Complaint by Gregory H. Lahr.(Icenogle, Anthony) (Entered: 01/20/2012) |
| 01/20/2012 | 201 | AMENDED ANSWER to *Second* 86 Amended Complaint, by Peter E. Barlin. (Roberts, Dale) (Entered: 01/20/2012) |
| 01/20/2012 | 202 | AMENDED COMPLAINT *Third* against Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr, Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP amending 1 Complaint, 63 Amended Complaint, 86 Amended Complaint,., filed by Steven B. Aubrey, Brian E. Vodicka.(Beshara, Lance) (Entered: 01/20/2012) |
| 01/24/2012 | 203 | ORDER re 195 Protective Order. Signed by Judge Sam Sparks. (dm, ) (Entered: 01/24/2012) |
| 01/24/2012 | 204 | ORDER DENYING 193 Motion to Extend the Deadline to Comply with the Court's |

| | | Order. Signed by Judge Sam Sparks. (dm, ) (Entered: 01/24/2012) |
|---|---|---|
| 02/03/2012 | 205 | *Peter Barlin's* ANSWER to 202 Amended Complaint, by Peter E. Barlin.(Byrne, Daniel) (Entered: 02/03/2012) |
| 02/03/2012 | 206 | *Second Amended* ANSWER to 202 Amended Complaint, by Sandra F. Gunn.(Icenogle, Anthony) (Entered: 02/03/2012) |
| 02/03/2012 | 207 | *Second Amended* ANSWER to 202 Amended Complaint, by Gregory H. Lahr.(Icenogle, Anthony) (Entered: 02/03/2012) |
| 02/03/2012 | 208 | *Third Amended* ANSWER to Complaint by Sandra F. Gunn.(Icenogle, Anthony) (Entered: 02/03/2012) |
| 02/06/2012 | 209 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 198 MOTION for Leave to File Motion for Leave to Designate Responsible Third Parties filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit Letter, # 2 Proposed Order) (Beshara, Lance) (Entered: 02/06/2012) |
| 02/17/2012 | 210 | REPLY to Response to Motion, filed by Peter E. Barlin, re 198 MOTION for Leave to File Motion for Leave to Designate Responsible Third Parties filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 02/17/2012) |
| 03/13/2012 | 211 | Agreed MOTION for Judgment Based on ADR/Mediation Settlement by Steven B. Aubrey, Mitchell E. Savrick, Savrick Schumann Johnson McGarr Kaminski & Shirley, LLP, Brian E. Vodicka. (Attachments: # 1 Proposed Order Agreed Judgment)(Beshara, Lance) (Entered: 03/13/2012) |
| 03/15/2012 | 212 | Agreed Take Nothing Judgment on Plaintiffs' Claims Against Mitchell Savrick and the Law Firm of Savrick, Schuman, Johnson, McGarr, Kaminski & Shirley LLP. Signed by Judge Sam Sparks. (td) (Entered: 03/15/2012) |
| 03/23/2012 | 213 | ORDER DISMISSING 198 Motion for Leave to File. Signed by Judge Sam Sparks. (dm, ) (Entered: 03/26/2012) |
| 04/13/2012 | 214 | Opposed MOTION for Reconsideration re 213 Order on Motion for Leave to File by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 04/13/2012) |
| 04/18/2012 | 215 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 214 Opposed MOTION for Reconsideration re 213 Order on Motion for Leave to File filed by Defendant Peter E. Barlin (Beshara, Lance) (Entered: 04/18/2012) |
| 04/18/2012 | 216 | DEFICIENCY NOTICE: re 215 Response in Opposition to Motion. (dm, ) (Entered: 04/18/2012) |
| 04/18/2012 | 217 | ATTACHMENT *Proposed Order* to 215 Response in Opposition to Motion by Steven B. Aubrey, Brian E. Vodicka. (Beshara, Lance) (Entered: 04/18/2012) |
| 05/01/2012 | 218 | MOTION to Exclude *and Proposed Order* by Peter E. Barlin. (Byrne, Daniel) (Entered: 05/01/2012) |
| 05/09/2012 | 219 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 218 MOTION to Exclude *and Proposed Order* filed by Defendant Peter E. Barlin (Attachments: # 1 Proposed Order)(Beshara, Lance) (Entered: 05/09/2012) |
| 05/09/2012 | 220 | NOTICE *of Joinder in Defendant Peter E. Barlin's Motion to Exclude Expert Testimony of Edmund Martin* by Sandra F. Gunn, Gregory H. Lahr re 218 MOTION to Exclude *and Proposed Order* (Icenogle, Anthony) (Entered: 05/09/2012) |
| 05/15/2012 | 221 | MOTION to Compel *North American Title Company* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Beshara, Lance) (Additional attachment(s) |

| | | added on 6/19/2012: # 2 Sealed Exhibits) (dm, ). (Entered: 05/15/2012) |
|---|---|---|
| 05/15/2012 | 222 | Motion for leave to File Sealed Documents in Support of Motion to Compel (Attachments: # 1 Sealed Document, # 2 Proposed Order) (Beshara, Lance) Modified text on 5/16/2012 (dm, ). (Entered: 05/15/2012) |
| 05/17/2012 | 223 | ORDER GRANTING 214 Motion for Reconsideration re 213 Order on Motion for Leave to File. Signed by Judge Sam Sparks. (dm, ) (Entered: 05/17/2012) |
| 05/17/2012 | 224 | ORDER DISMISSING 218 Motion to exclude. Signed by Judge Sam Sparks. (dm, ) (Entered: 05/17/2012) |
| 05/24/2012 | 225 | NOTICE of Attorney Appearance by Henry J. Novak, Jr on behalf of Steven B. Aubrey, Brian E. Vodicka (Novak, Henry) (Entered: 05/24/2012) |
| 05/29/2012 | 226 | Response in Opposition to Motion, filed by North American Title Company, re 221 MOTION to Compel *North American Title Company* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Love, G.) (Entered: 05/29/2012) |
| 05/29/2012 | 227 | MOTION to Quash *Subpoena Issued to JPMorgan Chase* by Sandra F. Gunn. (Attachments: # 1 Proposed Order)(Icenogle, Anthony) (Entered: 05/29/2012) |
| 05/29/2012 | 228 | SUPPLEMENT to 205 Answer to Amended Complaint *(Designation of Responsible Third Parties* by Peter E. Barlin. (Byrne, Daniel) (Entered: 05/29/2012) |
| 05/29/2012 | 229 | SUPPLEMENT to 207 Answer to Amended Complaint, 208 Answer to Complaint *Designation of Responsible Third Parties* by Sandra F. Gunn, Gregory H. Lahr. (Icenogle, Anthony) (Entered: 05/29/2012) |
| 06/04/2012 | 230 | Opposed MOTION to Strike 228 Supplement by Steven B. Aubrey, Brian E. Vodicka. (Novak, Henry) (Entered: 06/04/2012) |
| 06/04/2012 | 231 | Opposed MOTION to Strike 229 Supplement by Steven B. Aubrey, Brian E. Vodicka. (Novak, Henry) (Entered: 06/04/2012) |
| 06/04/2012 | 232 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 227 MOTION to Quash *Subpoena Issued to JPMorgan Chase* filed by Defendant Sandra F. Gunn (Attachments: # 1 Exhibit)(Novak, Henry) (Entered: 06/04/2012) |
| 06/05/2012 | 233 | DEFICIENCY NOTICE: re 232 Response to Motion. (dm, ) (Entered: 06/05/2012) |
| 06/05/2012 | 234 | ATTACHMENT to 227 MOTION to Quash *Subpoena Issued to JPMorgan Chase* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Novak, Henry) (Entered: 06/05/2012) |
| 06/05/2012 | 235 | ORDER, (Hearing on All Pending Matters set 6/13/2012 at 02:00 PM before Judge Sam Sparks.). Signed by Judge Sam Sparks. (td) (Entered: 06/05/2012) |
| 06/06/2012 | 236 | Agreed MOTION to Withdraw as Attorney by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order Proposed Order)(Cappuccio, Elliott) (Entered: 06/06/2012) |
| 06/08/2012 | 237 | Agreed MOTION for Protective Order by Union State Bank. (Attachments: # 1 Appendix, # 2 Proposed Order)(Crews, Jack) (Entered: 06/08/2012) |
| 06/08/2012 | 238 | MOTION to Quash *Plaintiffs' Subpoena* by North American Title Company. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Love, G.) (Entered: 06/08/2012) |
| 06/11/2012 | 239 | Response in Opposition to Motion, filed by Peter E. Barlin, re 230 Opposed MOTION to Strike 228 Supplement filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey |

| | | (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 06/11/2012) |
|---|---|---|
| 06/11/2012 | 240 | RESPONSE to Motion, filed by Sandra F. Gunn, Gregory H. Lahr, re 231 Opposed MOTION to Strike 229 Supplement filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Icenogle, Anthony) (Entered: 06/11/2012) |
| 06/11/2012 | 241 | ORDER GRANTING 236 Motion to Withdraw as Attorney. Signed by Judge Sam Sparks. (dm, ) (Entered: 06/11/2012) |
| 06/13/2012 | 242 | MOTION to Quash by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 06/13/2012) |
| 06/13/2012 | 243 | CORRECTED MOTION to Quash *w Exhibit and Proposed Order* by Peter E. Barlin. (Roberts, Dale) (Entered: 06/13/2012) |
| 06/13/2012 | 244 | Minute Entry for proceedings held before Judge Sam Sparks: Pending Motions Hearing held on 6/13/2012. Motions ruled on; Written order to follow. (Minute entry documents are not available electronically.). (Court Reporter Lily Reznik.)(klw, ) (Entered: 06/14/2012) |
| 06/14/2012 | 245 | MOTION *to Intervene* by North American Title Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Love, G.) (Entered: 06/14/2012) |
| 06/18/2012 | 246 | Second MOTION for Partial Summary Judgment by Peter E. Barlin. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Proposed Order Proposed Order)(Byrne, Daniel) (Entered: 06/18/2012) |
| 06/18/2012 | 248 | ORDER GRANTING Union State Bank's Motion for Protection and Motion to Modify Subpoena. Signed by Judge Sam Sparks. (dm, ) (Entered: 06/19/2012) |
| 06/19/2012 | 247 | ORDER DENYING 221 Motion to Compel; GRANTING 222 Motion for Leave to File Sealed Document; GRANTING 227 Motion to Quash; GRANTING 230 Motion to Strike ; GRANTING 231 Motion to Strike ; GRANTING 237 Motion for Protective Order; MOOTING 238 Motion to Quash; GRANTING IN PART 242 Motion to Quash; GRANTING IN PART 243 Motion to Quash. Signed by Judge Sam Sparks. (dm, ) (Entered: 06/19/2012) |
| 06/21/2012 | 249 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 245 MOTION *to Intervene* filed by Movant North American Title Company (Attachments: # 1 Proposed Order, # 2 Exhibit)(Novak, Henry) (Entered: 06/21/2012) |
| 06/27/2012 | 250 | REPLY to Response to Motion, filed by North American Title Company, re 245 MOTION *to Intervene* filed by Movant North American Title Company (Attachments: # 1 Exhibit A)(Love, G.) (Entered: 06/27/2012) |
| 07/10/2012 | 251 | MOTION to Quash *Turner Deposition* by Peter E. Barlin. (Roberts, Dale) (Entered: 07/10/2012) |
| 07/12/2012 | 252 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 246 Second MOTION for Summary Judgment filed by Defendant Peter E. Barlin (Novak, Henry) (Entered: 07/12/2012) |
| 07/13/2012 | 253 | DEFICIENCY NOTICE: re 252 Response in Opposition to Motion. (kkc, ) (Entered: 07/13/2012) |
| 07/13/2012 | 254 | ATTACHMENT *Proposed Order* to 246 Second MOTION for Summary Judgment, by B. Aubrey, Brian E. Vodicka, (Novak, Henry) Modified docket text on 7/13/2012 (kkc, ). (Entered: 07/13/2012) |
| 07/13/2012 | 255 | MOTION for Leave to File Exhibits to Plaintiffs Response to Defendant's Motion for |

| | | |
|---|---|---|
| | | Partial Summary Judgment by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit C continued, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit E continued)(dm, ) (Additional attachment(s) added on 7/23/2012: # 8 Proposed Order) (dm, ). (Entered: 07/13/2012) |
| 07/16/2012 | 256 | MOTION for Partial Summary Judgment by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Novak, Henry) (Entered: 07/16/2012) |
| 07/19/2012 | 257 | MOTION for Extension of Time to File Response/Reply as to 252 Response in Opposition to Motion by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 07/19/2012) |
| 07/19/2012 | 258 | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 251 MOTION to Quash *Turner Deposition* filed by Defendant Peter E. Barlin (Attachments: # 1 Proposed Order)(Novak, Henry) (Entered: 07/19/2012) |
| 07/23/2012 | 259 | ORDER DENYING 251 Motion to Quash. Signed by Judge Sam Sparks. (dm, ) (Entered: 07/23/2012) |
| 07/23/2012 | 260 | ORDER GRANTING 257 Motion for Extension of Time to File Response. Signed by Judge Sam Sparks. (dm, ) (Entered: 07/23/2012) |
| 07/26/2012 | 261 | RESPONSE to 252 Response in Opposition to Motion, 256 MOTION for Partial Summary Judgment by Peter E. Barlin. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Proposed Order)(Byrne, Daniel) (Entered: 07/26/2012) |
| 07/30/2012 | 262 | RESPONSE to Motion, filed by Gregory H. Lahr, re 256 MOTION for Partial Summary Judgment filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Icenogle, Anthony) (Entered: 07/30/2012) |
| 07/30/2012 | 263 | ATTACHMENT *Proposed Order* to 262 Response to Motion by Gregory H. Lahr. (Icenogle, Anthony) (Entered: 07/30/2012) |
| 07/31/2012 | 264 | MOTION to Exclude by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Novak, Henry) (Entered: 07/31/2012) |
| 08/01/2012 | 265 | ATTACHMENT *Exhibit B* to 264 MOTION to Exclude by Steven B. Aubrey, Brian E. Vodicka. (Novak, Henry) (Entered: 08/01/2012) |
| 08/02/2012 | 266 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 256 MOTION for Partial Summary Judgment filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit)(Novak, Henry) (Entered: 08/02/2012) |
| 08/06/2012 | 267 | MOTION to Compel by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Novak, Henry) (Entered: 08/06/2012) |
| 08/08/2012 | 268 | RESPONSE to Motion, filed by Gregory H. Lahr, re 267 MOTION to Compel filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(Icenogle, Anthony) (Entered: 08/08/2012) |
| 08/08/2012 | 269 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 256 MOTION for Partial Summary Judgment filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit)(Novak, Henry) (Entered: 08/08/2012) |
| 08/10/2012 | 270 | Unopposed MOTION for Extension of Time to File Response/Reply as to 264 MOTION to Exclude *Testimony of Joyce Weedman and Proposed Order* by Peter E. Barlin. (Roberts, Dale) (Entered: 08/10/2012) |

| 08/14/2012 | 271 | Response in Opposition to Motion, filed by Peter E. Barlin, re 264 MOTION to Exclude filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 08/14/2012) |
| --- | --- | --- |
| 08/23/2012 | 272 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 264 MOTION to Exclude filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Novak, Henry) (Entered: 08/23/2012) |
| 09/04/2012 | 273 | ORDER (All Pending Motions/Scheduling Conference set for 9/26/2012 at 9:00 AM before Judge Sam Sparks. Signed by Judge Sam Sparks. (kkc, ) (Entered: 09/04/2012) |
| 09/10/2012 | 274 | NOTICE of Attorney Appearance by Clifford Gorman on behalf of Steven B. Aubrey, Brian E. Vodicka (Gorman, Clifford) Modified on 9/10/2012 to add filer (kkc, ). (Entered: 09/10/2012) |
| 09/10/2012 | 275 | DEFICIENCY NOTICE: re 274 Notice of Appearance. (kkc, ) (Entered: 09/10/2012) |
| 09/14/2012 | 276 | MOTION to Withdraw as Attorney by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Novak, Henry) (Entered: 09/14/2012) |
| 09/18/2012 | 277 | Amended MOTION to Withdraw as Attorney by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Novak, Henry) (Entered: 09/18/2012) |
| 09/19/2012 | 278 | Opposed MOTION for Leave to File Amended Answers by Sandra F. Gunn, Gregory H. Lahr. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(Icenogle, Anthony) (Entered: 09/19/2012) |
| 09/21/2012 | 279 | ORDER GRANTING 277 Motion for Clifford Gorman to Withdraw as Attorney for Brian E. Vodicka and Steve B. Aubrey. Signed by Judge Sam Sparks. (klw, ) (Entered: 09/21/2012) |
| 09/24/2012 | 280 | NOTICE of Attorney Appearance by Leslie S. Johnson on behalf of North American Title Company (Johnson, Leslie) (Entered: 09/24/2012) |
| 09/26/2012 | 281 | ORDER cancelling 9/28/2012 Docket Call until further order of the Court. Signed by Judge Sam Sparks. (kkc) (Entered: 09/26/2012) |
| 09/26/2012 | 282 | Minute Entry for proceedings held before Judge Sam Sparks: Status/Scheduling Conference held on 9/26/2012 (Minute entry documents are not available electronically). (Court Reporter Lily Reznik.) (kkc) (Entered: 09/26/2012) |
| 10/16/2012 | 283 | ORDERED that the October 22, 2012 trial setting is VACATED. Signed by Judge Sam Sparks. (dm) (Entered: 10/16/2012) |
| 10/19/2012 | 284 | ORDER, Hearing set for 11/16/2012 09:00 AM before Judge Sam Sparks. Signed by Judge Sam Sparks. (dm) (Entered: 10/19/2012) |
| 10/30/2012 | 285 | NOTICE of Change of Address by G. Roland Love (Love, G.) (Entered: 10/30/2012) |
| 11/08/2012 | 286 | ADVISORY TO THE COURT by Steven B. Aubrey, Brian E. Vodicka. (Novak, Henry) (Entered: 11/08/2012) |
| 11/09/2012 | 287 | ADVISORY TO THE COURT by North American Title Company *and Lesley Williams*. (Love, G.) (Entered: 11/09/2012) |
| 11/09/2012 | 288 | ADVISORY TO THE COURT by Peter E. Barlin. (Byrne, Daniel) (Entered: 11/09/2012) |
| 11/09/2012 | 289 | ADVISORY TO THE COURT by Sandra F. Gunn, Gregory H. Lahr. (Icenogle, Anthony) (Entered: 11/09/2012) |
| 11/13/2012 | 290 | MOTION to Appear Pro Hac Vice by Anthony Lee Icenogle *for and on behalf of James* |

| | | *J. Sullivan* ( Filing fee $ 25 receipt number 0542-5055052) by on behalf of Sandra F. Gunn, Gregory H. Lahr. (Attachments: # 1 Proposed Order)(Icenogle, Anthony) (Entered: 11/13/2012) |
|---|---|---|
| 11/14/2012 | 291 | ORDER GRANTING 290 Motion to Appear Pro Hac Vice as to James J. Sullivan. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Sam Sparks. (dm) (Entered: 11/15/2012) |
| 11/15/2012 | 292 | NOTICE of Pro Se Appearance by Brian E. Vodicka. (dm) (Entered: 11/16/2012) |
| 11/16/2012 | 293 | Minute Entry for proceedings held before Judge Sam Sparks: Status Conference held on 11/16/2012 (Minute entry documents are not available electronically.). (Court Reporter Lily Reznik.)(dm) (Entered: 11/16/2012) |
| 11/26/2012 | 294 | ORDER GRANTING 245 Motion to Intervene; GRANTING IN PART AND DENYING IN PART 246 Motion for Summary Judgment; GRANTING 255 Motion for Leave to File; DENYING 256 Motion for Partial Summary Judgment; DISMISSING 264 Motion to exclude; MOOTING 267 Motion to Compel; GRANTING 270 Motion for Extension of Time to File Response/Reply ; DISMISSING 276 Motion to Withdraw as Attorney. ; GRANTING 278 Motion for Leave to File Signed by Judge Sam Sparks. (dm) (Entered: 11/27/2012) |
| 11/26/2012 | 295 | ORDERED that the above styled cases are CONSOLIDATED FOR ALL PURPOSES in Case Number 1:10-cv-076 SS. Signed by Judge Sam Sparks. (dm) (Entered: 11/27/2012) |
| 12/04/2012 | 296 | *Third Amended* ANSWER to Complaint by Gregory H. Lahr.(Icenogle, Anthony) (Entered: 12/04/2012) |
| 12/04/2012 | 297 | *Fourth Amended* ANSWER to Complaint by Sandra F. Gunn.(Icenogle, Anthony) (Entered: 12/04/2012) |
| 12/05/2012 | 298 | REQUEST FOR ISSUANCE OF SUMMONS by Steven B. Aubrey, Brian E. Vodicka. (Grissom, Donald) (Entered: 12/05/2012) |
| 12/06/2012 | 299 | Summons Issued as to Gennady Borokhovich. (dm) (Entered: 12/06/2012) |
| 01/03/2013 | 300 | Unopposed MOTION to Withdraw as Attorney *by Henry J. Novak* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Novak, Henry) (Entered: 01/03/2013) |
| 01/07/2013 | 301 | ORDER GRANTING 300 Motion to Withdraw as Attorney. Signed by Judge Sam Sparks. (dm) (Entered: 01/07/2013) |
| 01/11/2013 | 302 | NOTICE of Attorney Appearance by Adam Pugh on behalf of Steven B. Aubrey, Brian E. Vodicka (Pugh, Adam) (Entered: 01/11/2013) |
| 03/13/2013 | 303 | RESPONSE *to Brian E. Vodicka's Subpoena* by First State Bank Central Texas. (Attachments: # 1 Exhibit Part 1, # 2 Exhibit Part 2)(Meek, Dillon) (Entered: 03/13/2013) |
| 03/18/2013 | 304 | RESPONSE *to Plaintiff's Subpoena* by CFS Associates, Inc. d/b/a Creative Financial Solutions. (Icenogle, Anthony) (Entered: 03/18/2013) |
| 04/15/2013 | 305 | MOTION for Sanctions by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit)(Pugh, Adam) (Entered: 04/15/2013) |
| 04/16/2013 | 306 | DEFICIENCY NOTICE: re 305 MOTION for Sanctions (dm) (Entered: 04/16/2013) |
| 04/16/2013 | 307 | SUPPLEMENT to 305 MOTION for Sanctions *Corrected Certificate of Service* by Steven B. Aubrey, Brian E. Vodicka. (Pugh, Adam) (Entered: 04/16/2013) |

| | | |
|---|---|---|
| 04/16/2013 | 308 | SUPPLEMENT to 305 MOTION for Sanctions by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit Color Copy, # 2 Exhibit Color Copy)(Pugh, Adam) (Entered: 04/16/2013) |
| 04/25/2013 | 309 | RESPONSE to Motion, filed by Fidelity National Title Insurance Company, re 305 MOTION for Sanctions filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Proposed Order (Proposed Order))(Mugica, Christopher) (Entered: 04/25/2013) |
| 04/30/2013 | 310 | NOTICE of Attorney Appearance by Joshua J. White on behalf of First State Bank Central Texas (White, Joshua) (Entered: 04/30/2013) |
| 04/30/2013 | | Notice of Correction: re 310 Notice of Appearance. ***If counsel wishes to withdraw from the case, he must file a Motion to Withdraw as Attorney.*** (jk) (Entered: 04/30/2013) |
| 04/30/2013 | 311 | DEFICIENCY NOTICE: re 310 Notice of Appearance. (jk) (Entered: 04/30/2013) |
| 04/30/2013 | 312 | SUPPLEMENT to 310 Notice of Appearance *Amended Certificate of Service* by First State Bank Central Texas. (White, Joshua) (Entered: 04/30/2013) |
| 05/03/2013 | 313 | Unopposed MOTION to Withdraw as Attorney by Steven B. Aubrey, Brian E. Vodicka. (Grissom, Donald) (Entered: 05/03/2013) |
| 05/06/2013 | 314 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 305 MOTION for Sanctions filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit, # 2 Exhibit)(Pugh, Adam) (Additional attachment(s) added on 5/8/2013: # 3 Redacted Exhibit B) (dm). (Entered: 05/06/2013) |
| 05/07/2013 | 315 | MOTION to Amend/Correct by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Pugh, Adam) (Entered: 05/07/2013) |
| 05/08/2013 | 316 | ORDER GRANTING 315 Motion to Seal Existing Exhibit B and Replace with Redacted Exhibit B. Signed by Judge Sam Sparks. (dm) (Entered: 05/08/2013) |
| 05/09/2013 | 317 | ORDER GRANTING 313 Motion to Withdraw as Attorney. Signed by Judge Sam Sparks. (dm) (Entered: 05/09/2013) |
| 05/09/2013 | 318 | ORDER DENYING 305 Motion for Sanctions. Signed by Judge Sam Sparks. (dm) (Entered: 05/09/2013) |
| 06/03/2013 | 319 | MOTION to Quash *Wells Fargo Subpoena* by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 06/03/2013) |
| 06/10/2013 | 320 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 319 MOTION to Quash *Wells Fargo Subpoena* filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Proposed Order)(Zimmerman, Brian) (Entered: 06/10/2013) |
| 06/10/2013 | 321 | NOTICE *Designation of Lead Counsel* by Steven B. Aubrey, Brian E. Vodicka (Zimmerman, Brian) (Entered: 06/10/2013) |
| 06/12/2013 | 322 | Unopposed MOTION *to Substitute Exhibit* re 319 MOTION to Quash *Wells Fargo Subpoena* by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 06/12/2013) |
| 06/14/2013 | 323 | REPLY to Response to Motion, filed by Peter E. Barlin, re 319 MOTION to Quash *Wells Fargo Subpoena* filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 06/14/2013) |

| 06/19/2013 | [324](#) | Transcript filed of Proceedings held on November 16, 2012, Proceedings Transcribed: Status Conference. Court Reporter/Transcriber: Lily I. Reznik, Telephone number: 512-391-8792. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 7/10/2013, Redacted Transcript Deadline set for 7/22/2013, Release of Transcript Restriction set for 9/17/2013, (Reznik, Lily) (Entered: 06/19/2013) |
| --- | --- | --- |
| 06/20/2013 | [325](#) | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re [319](#) MOTION to Quash *Wells Fargo Subpoena* filed by Defendant Peter E. Barlin (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit)(Zimmerman, Brian) (Entered: 06/20/2013) |
| 06/26/2013 | [326](#) | ***STRICKEN PER ORDER [466](#) *** AMENDED COMPLAINT *Consolidated* against Peter E. Barlin, Gennady Borokhovich, Sandra F. Gunn, Gregory H. Lahr, North American Title Company, Jeffrey Turner, Lesley Karen Williams, Vitaly Zaretsky amending, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit, # [9](#) Exhibit, # [10](#) Exhibit, # [11](#) Exhibit, # [12](#) Exhibit, # [13](#) Exhibit, # [14](#) Exhibit, # [15](#) Exhibit, # [16](#) Exhibit, # [17](#) Appendix)(Zimmerman, Brian) (Additional attachment(s) added on 7/8/2013: # [18](#) Sealed Exhibit 1, # [19](#) Sealed Exhibit 2, # [20](#) Sealed Exhbit 3, # [21](#) Sealed Exhibit 4, # [22](#) Sealed Exhibit 5, # [23](#) Sealed Exhibit 6) (dm). Modified on 12/18/2013 (dm). (Entered: 06/26/2013) |
| 06/26/2013 | [327](#) | Motion for leave to File Sealed Document (Attachments: # [1](#) Proposed Order, # [2](#) Sealed Document, # [3](#) Sealed Document, # [4](#) Sealed Document, # [5](#) Sealed Document, # [6](#) Sealed Document, # [7](#) Sealed Document) (Zimmerman, Brian) (Entered: 06/26/2013) |
| 06/27/2013 | [328](#) | MOTION to Compel *Production Pursuant to Subpoena to Non Party Hemphill, Dolezal & Atwell, LLP* by Steven B. Aubrey, Brian E. Vodicka. (Pugh, Adam) (Entered: 06/27/2013) |
| 07/02/2013 | [329](#) | NOTICE *of Taking Depositions By Written Questions* by Steven B. Aubrey, Brian E. Vodicka (Zimmerman, Brian) (Entered: 07/02/2013) |
| 07/03/2013 | [330](#) | Unopposed MOTION for Extension of Time to File Answer re [326](#) Amended Complaint,, by North American Title Company, Lesley Karen Williams. (Attachments: # [1](#) Proposed Order Proposed Order)(Johnson, Leslie) (Entered: 07/03/2013) |
| 07/05/2013 | [331](#) | NOTICE *OF TAKING DEPOSITIONS BY WRITTEN QUESTIONS* by Steven B. Aubrey, Brian E. Vodicka (Zimmerman, Brian) (Entered: 07/05/2013) |
| 07/08/2013 | [332](#) | ORDER GRANTING [327](#) Motion for Leave to File Sealed Document. Signed by Judge Sam Sparks. (dm) (Entered: 07/08/2013) |
| 07/08/2013 | [333](#) | Unopposed MOTION for Extension of Time to File Response/Reply as to [326](#) Amended Complaint,,, by Vitaly Zaretsky. (Attachments: # [1](#) Proposed Order Order Granting Unopposed Motion)(Potter, Brian) (Entered: 07/08/2013) |
| 07/09/2013 | [334](#) | Unopposed MOTION for Extension of Time to File Answer re [326](#) Amended Complaint,,, by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr. (Attachments: # [1](#) Proposed Order)(Byrne, Daniel) (Entered: 07/09/2013) |
| 07/11/2013 | [335](#) | ORDER GRANTING [319](#) Motion to Quash; GRANTING [322](#) Motion to Substitute Exhibit; GRANTING [330](#) Motion for Extension of Time to Answer re [326](#) Amended |

| | | |
|---|---|---|
| | | Complaint; Lesley Karen Williams answer due 8/12/2013; North American Title Company answer due 8/12/2013.; GRANTING [333] Motion for Extension of Time to File Response, GRANTING [334] Motion for Extension of Time to Answer re [326] Amended Complaint; Lesley Karen Williams answer due 8/12/2013; North American Title Company answer due 8/12/2013. Signed by Judge Sam Sparks. (dm) (Entered: 07/11/2013) |
| 07/11/2013 | [336] | Opposed MOTION to Quash *and*, Opposed MOTION for Protective Order by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr, North American Title Company, Lesley Karen Williams, Vitaly Zaretsky. (Attachments: # [1] Exhibit A, # [2] Exhibit B, # [3] Exhibit C, # [4] Exhibit D, # [5] Exhibit E, # [6] Exhibit F, # [7] Exhibit G, # [8] Proposed Order)(Byrne, Daniel) (Entered: 07/11/2013) |
| 07/15/2013 | [337] | NOTICE *(Amended) of taking Depositions by Written Questions* by Steven B. Aubrey, Brian E. Vodicka (Attachments: # [1] Exhibit 1, # [2] Exhibit 2, # [3] Exhibit 3, # [4] Exhibit 4, # [5] Exhibit 5, # [6] Exhibit 6, # [7] Exhibit 7, # [8] Exhibit 8, # [9] Exhibit 9)(Zimmerman, Brian) (Entered: 07/15/2013) |
| 07/16/2013 | [338] | REQUEST FOR ISSUANCE OF SUMMONS by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 07/16/2013) |
| 07/17/2013 | [339] | REQUEST FOR ISSUANCE OF SUMMONS by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1] Summons, # [2] Summons, # [3] Summons, # [4] Summons, # [5] Summons, # [6] Summons, # [7] Summons, # [8] Summons, # [9] Summons, # [10] Summons)(Zimmerman, Brian) (Entered: 07/17/2013) |
| 07/18/2013 | [340] | Summons Issued as to Gennady Borokhovich, Christopher Bourne, Peter A. Dwyer, William Hemphill, Douglas Kadison, John Lloyd, Charles Nichols, Dennis E. Nixon, Boris Serebro, Wild Horse Investments, Ltd., Victor Wolf. (Attachments: # [1] Summons, # [2] Summons, # [3] Summons, # [4] Summons, # [5] Summons, # [6] Summons, # [7] Summons, # [8] Summons, # [9] Summons, # [10] Summons)(dm) (Entered: 07/18/2013) |
| 07/18/2013 | [341] | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re [336] Opposed MOTION to Quash *and*Opposed MOTION for Protective Order filed by Consol Defendant North American Title Company, Defendant Gregory H. Lahr, Consol Defendant Vitaly Zaretsky, Defendant Peter E. Barlin, Consol Defendant Lesley Karen Williams, Defendant Sandra F. Gunn (Attachments: # [1] Exhibit A, # [2] Exhibit B, # [3] Exhibit C, # [4] Exhibit D, # [5] Exhibit E)(Zimmerman, Brian) (Entered: 07/18/2013) |
| 07/19/2013 | [342] | DEFICIENCY NOTICE: re [341] Response to Motion, (dm) (Entered: 07/19/2013) |
| 07/19/2013 | [343] | ATTACHMENT *Corrected Proposed Order* to [341] Response to Motion, by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 07/19/2013) |
| 07/19/2013 | [344] | CERTIFICATE OF SERVICE by Steven B. Aubrey, Brian E. Vodicka *Amended* (Zimmerman, Brian) (Entered: 07/19/2013) |
| 07/22/2013 | [345] | ORDER GRANTING [328] Motion to Compel; MOOTING [336] Motion to Quash; MOOTING [336] Motion for Protective Order. Signed by Judge Sam Sparks. (dm) (Entered: 07/22/2013) |
| 07/24/2013 | [346] | Summons Reissued as to John Lloyd. (dm) (Entered: 07/25/2013) |
| 07/26/2013 | [347] | Opposed MOTION to Compel *Against First State Bank Central Texas* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1] Exhibit Exhibit A, # [2] Exhibit Exhibit B, # [3] Exhibit Exhibit C, # [4] Exhibit Exhibit D, # [5] Exhibit Exhibit E, # [6] Exhibit Exhibit F, # [7] Exhibit Exhibit G, # [8] Exhibit Exhibit H, # [9] Exhibit Exhibit I, # [10] Exhibit Exhibit J, # [11] Exhibit Exhibit K, # [12] Exhibit Exhibit L, # [13] Exhibit Exhibit M, # [14] Exhibit Exhibit N, # [15] Exhibit Exhibit O, # [16] Exhibit Exhibit P, # [17] Exhibit Exhibit Q, # [18] |

| | | |
|---|---|---|
| | | Exhibit Exhibit R, # [19](#) Exhibit Exhibit S, # [20](#) Exhibit Exhibit T, # [21](#) Proposed Order Order)(Zimmerman, Brian) (Entered: 07/26/2013) |
| 07/31/2013 | [348](#) | NOTICE *of Taking Depositions by Written Questions* by Steven B. Aubrey, Brian E. Vodicka (Zimmerman, Brian) (Entered: 07/31/2013) |
| 08/02/2013 | [349](#) | RESPONSE to Motion, filed by Vitaly Zaretsky, re [347](#) Opposed MOTION to Compel *Against First State Bank Central Texas* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # [1](#) Proposed Order Order Denying Plaintiffs' Motion to Compel)(Potter, Brian) (Entered: 08/02/2013) |
| 08/05/2013 | [350](#) | SUMMONS Returned Executed by Steven B. Aubrey, Brian E. Vodicka. Christopher Bourne served on 7/23/2013, answer due 8/13/2013; William Hemphill served on 7/23/2013, answer due 8/13/2013; Charles Nichols served on 7/23/2013, answer due 8/13/2013; Dennis E. Nixon served on 7/23/2013, answer due 8/13/2013; Victor Wolf served on 7/23/2013, answer due 8/13/2013. (Attachments: # [1](#) Supplement, # [2](#) Supplement, # [3](#) Supplement, # [4](#) Supplement)(Zimmerman, Brian) (Entered: 08/05/2013) |
| 08/06/2013 | [351](#) | Letter/Correspondence by NAI Austin regarding records. (dm) (Entered: 08/06/2013) |
| 08/07/2013 | [352](#) | RESPONSE *(Reply)* to [347](#) Opposed MOTION to Compel *Against First State Bank Central Texas* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Sealed Document E, # [6](#) Sealed Document F, # [7](#) Exhibit G)(Zimmerman, Brian) (Entered: 08/07/2013) |
| 08/08/2013 | [353](#) | MOTION for Attorney Fees *and Costs* by First State Bank Central Texas. (Attachments: # [1](#) Exhibit)(White, Joshua) (Entered: 08/08/2013) |
| 08/08/2013 | [354](#) | DEFICIENCY NOTICE: re [353](#) MOTION for Attorney Fees *and Costs* (dm) (Entered: 08/08/2013) |
| 08/08/2013 | [355](#) | ATTACHMENT to [353](#) MOTION for Attorney Fees *and Costs* by First State Bank Central Texas. (White, Joshua) (Entered: 08/08/2013) |
| 08/08/2013 | [356](#) | Unopposed MOTION for Extension of Time to File Answer re [326](#) Amended Complaint,,, *Count Three Defendants' Unopposed Motion to Establish/Extend the Deadline to Answer or Otherwise Respond to the First Consolidated Amended Complaint* by Christopher Bourne, Peter A. Dwyer, Douglas Kadison, John Lloyd, Charles Nichols, Dennis E. Nixon, Wild Horse Investments, Ltd.. (Attachments: # [1](#) Proposed Order) (Powers, Matthew) (Entered: 08/08/2013) |
| 08/12/2013 | [357](#) | ORDER GRANTING [356](#) Motion for Extension of Time to Answer re [326](#) Amended Complaint,,, ; Christopher Bourne answer due 8/28/2013; Peter A. Dwyer answer due 8/28/2013; Douglas Kadison answer due 8/28/2013; John Lloyd answer due 8/28/2013; Charles Nichols answer due 8/28/2013; Dennis E. Nixon answer due 8/28/2013; Wild Horse Investments, Ltd. answer due 8/28/2013. Signed by Judge Sam Sparks. (dm) (Entered: 08/12/2013) |
| 08/12/2013 | [358](#) | MOTION to Dismiss *Plaintiffs' First Consolidated Amended Complaint* by Sandra F. Gunn, Gregory H. Lahr. (Attachments: # [1](#) Proposed Order)(Icenogle, Anthony) (Entered: 08/12/2013) |
| 08/12/2013 | [359](#) | Opposed Motion to Dismiss for Failure to State a Claim by Peter E. Barlin. (Attachments: # [1](#) Proposed Order)(Byrne, Daniel) (Entered: 08/12/2013) |
| 08/12/2013 | [360](#) | Opposed MOTION to Dismiss *pursuant to Rule 8(a)* by Peter E. Barlin. (Attachments: # [1](#) Proposed Order)(Byrne, Daniel) (Entered: 08/12/2013) |

| 08/12/2013 | [361](#) | Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)* by Vitaly Zaretsky. (Attachments: # [1](#) Proposed Order Order Granting Motion to Dismiss)(Bangle, Shannon) (Entered: 08/12/2013) |
| 08/12/2013 | [362](#) | Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)* by Vitaly Zaretsky. (Attachments: # [1](#) Proposed Order Order Granting Motion to Dismiss)(Bangle, Shannon) (Entered: 08/12/2013) |
| 08/12/2013 | [363](#) | MOTION to Dismiss *Pursuant to Rule 8(a), or, Alternatively, Motion for More Definite Statement* by North American Title Company, Lesley Karen Williams. (Attachments: # [1](#) Proposed Order)(Johnson, Leslie) (Entered: 08/12/2013) |
| 08/12/2013 | [364](#) | Motion to Dismiss for Failure to State a Claim *Plaintiff Tutor's Claims* by North American Title Company, Lesley Karen Williams. (Attachments: # [1](#) Exhibit A, # [2](#) Proposed Order)(Johnson, Leslie) (Entered: 08/12/2013) |
| 08/12/2013 | [365](#) | Unopposed MOTION for Leave to Exceed Page Limitation *in Motion to Dismiss Plaintiff Tutor's Claims* by North American Title Company, Lesley Karen Williams. (Attachments: # [1](#) Proposed Order)(Johnson, Leslie) (Entered: 08/12/2013) |
| 08/12/2013 | [366](#) | Motion to Dismiss for Failure to State a Claim *Plaintiffs Vodicka and Aubrey's Claims* by North American Title Company, Lesley Karen Williams. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Proposed Order)(Johnson, Leslie) (Entered: 08/12/2013) |
| 08/12/2013 | [367](#) | Unopposed MOTION for Leave to Exceed Page Limitation *in Motion to Dismiss Plaintiffs Vodicka and Aubrey's Claims* by North American Title Company, Lesley Karen Williams. (Attachments: # [1](#) Proposed Order)(Johnson, Leslie) (Entered: 08/12/2013) |
| 08/13/2013 | [368](#) | SUMMONS Returned Executed by Steven B. Aubrey, Brian E. Vodicka. Peter A. Dwyer served on 7/26/2013, answer due 8/28/2013; Wild Horse Investments, Ltd. served on 7/26/2013, answer due 8/28/2013. (Attachments: # [1](#) Summons Returned Executed)(Zimmerman, Brian) (Entered: 08/13/2013) |
| 08/13/2013 | [369](#) | MOTION for Extension of Time to File Answer re [326](#) Amended Complaint,,, by William R Hemphill, Jr. (Attachments: # [1](#) Proposed Order Order)(Hemphill, William) (Entered: 08/13/2013) |
| 08/13/2013 | [370](#) | ORDER GRANTING [365](#) Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm) (Entered: 08/13/2013) |
| 08/13/2013 | [371](#) | ORDER GRANTING [367](#) Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm) (Entered: 08/13/2013) |
| 08/13/2013 | [372](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re [353](#) MOTION for Attorney Fees *and Costs* filed by Movant First State Bank Central Texas (Zimmerman, Brian) (Entered: 08/13/2013) |
| 08/13/2013 | [373](#) | MOTION to Substitute *Service by Publication as to Defendant Gennady Borokhovich* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B)(Zimmerman, Brian) (Entered: 08/13/2013) |
| 08/14/2013 | [374](#) | DEFICIENCY NOTICE: re [372](#) Response to Motion (dm) (Entered: 08/14/2013) |
| 08/14/2013 | [375](#) | DEFICIENCY NOTICE: re [373](#) MOTION to Substitute *Service by Publication as to Defendant Gennady Borokhovich* (dm) (Entered: 08/14/2013) |
| 08/14/2013 | [376](#) | ATTACHMENT *Proposed Order* to [372](#) Response to Motion by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 08/14/2013) |
| 08/14/2013 | [377](#) | ATTACHMENT *Proposed Order* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, |

| | | Brian) (Entered: 08/14/2013) |
|---|---|---|
| 08/15/2013 | [378](#) | Unopposed MOTION for Extension of Time to File Response/Reply as to [364](#) Motion to Dismiss for Failure to State a Claim *Plaintiff Tutor's Claims*, [359](#) Opposed Motion to Dismiss for Failure to State a Claim , [360](#) Opposed MOTION to Dismiss *pursuant to Rule 8(a)*, [362](#) Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)*, [361](#) Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)*, [366](#) Motion to Dismiss for Failure to State a Claim *Plaintiffs Vodicka and Aubrey's Claims*, [358](#) MOTION to Dismiss *Plaintiffs' First Consolidated Amended Complaint*, [363](#) MOTION to Dismiss *Pursuant to Rule 8(a), or, Alternatively, Motion for More Definite Statement Defendants' Motions to Dismiss* by Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Zimmerman, Brian) (Entered: 08/15/2013) |
| 08/16/2013 | [379](#) | MOTION to Quash *or, Alternatively, to Extend Time to Serve Objections* by REOC. (Attachments: # [1](#) Proposed Order)(Gorthey, Kemp) (Entered: 08/16/2013) |
| 08/21/2013 | [380](#) | ORDER GRANTING [378](#) Motion for Extension of Time to File Response. Signed by Judge Sam Sparks. (dm) (Entered: 08/21/2013) |
| 08/28/2013 | [381](#) | MOTION to Dismiss *and in the Alternative, for Summary Judgment* by Christopher Bourne, Peter A. Dwyer, Douglas Kadison, John Lloyd, Charles Nichols, Dennis E. Nixon, Wild Horse Investments, Ltd.. (Powers, Matthew) (Entered: 08/28/2013) |
| 08/28/2013 | [382](#) | STIPULATION *Joint letter requesting that the Court hold on Motion to Quash,Alternatively Extend Deadline to Serve Objections* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 08/28/2013) |
| 09/04/2013 | [383](#) | Unopposed MOTION for Extension of Time to File Response/Reply as to [381](#) MOTION to Dismiss *and in the Alternative, for Summary Judgment* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Zimmerman, Brian) (Entered: 09/04/2013) |
| 09/13/2013 | [384](#) | Second MOTION for Extension of Time to File Answer re [326](#) Amended Complaint,,, by William R Hemphill, Jr. (Attachments: # [1](#) Proposed Order Order)(Hemphill, William) (Entered: 09/13/2013) |
| 09/13/2013 | [385](#) | ORDER GRANTING [383](#) Motion for Extension of Time to File Response. Signed by Judge Sam Sparks. (dm) (Entered: 09/13/2013) |
| 09/20/2013 | [386](#) | MOTION to Extend Scheduling Order Deadlines , Unopposed MOTION for Extension of Time to File Answer by William R Hemphill, Jr. (Attachments: # [1](#) Proposed Order) (Hemphill, William) (Entered: 09/20/2013) |
| 09/23/2013 | [387](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re [360](#) Opposed MOTION to Dismiss *pursuant to Rule 8(a)* filed by Defendant Peter E. Barlin (Zimmerman, Brian) (Entered: 09/23/2013) |
| 09/23/2013 | [388](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re [363](#) MOTION to Dismiss *Pursuant to Rule 8(a), or, Alternatively, Motion for More Definite Statement* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams (Zimmerman, Brian) (Entered: 09/23/2013) |
| 09/23/2013 | [389](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re [363](#) MOTION to Dismiss *Pursuant to Rule 8(a), or, Alternatively, Motion for More Definite Statement* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams (Attachments: # [1](#) Proposed Order ORDER DENYING DEFENDANTS NORTH AMERICAN TITLE COMPANYS AND LESLEY KAREN WILLIAMS MOTION TO DISMISS BASED ON RULE 8(a) OR, ALTERNATIVELY, MOTION FOR MORE DEFINITE STATEMENT)(Zimmerman, Brian) (Entered: 09/23/2013) |

| 09/23/2013 | [390](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re [360](#) Opposed MOTION to Dismiss *pursuant to Rule 8(a)* filed by Defendant Peter E. Barlin (Attachments: # [1](#) Proposed Order Order Denying Defendant Peter E. Barlins Motion To Dismiss Based On Rule 8(a))(Zimmerman, Brian) (Entered: 09/23/2013) |
|---|---|---|
| 09/23/2013 | [391](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re [364](#) Motion to Dismiss for Failure to State a Claim *Plaintiff Tutor's Claims* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams, [366](#) Motion to Dismiss for Failure to State a Claim *Plaintiffs Vodicka and Aubrey's Claims* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams (Attachments: # [1](#) Proposed Order Denying Defendants North American Title Companys and Lesley Karen Williams Motions To Dismiss as to Plaintiffs Vodicka, Aubrey, and Tutor Based On Rule 12(b)(6)) (Zimmerman, Brian) (Entered: 09/23/2013) |
| 09/23/2013 | [392](#) | Unopposed MOTION for Leave to Exceed Page Limitation by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order GRANTING PLAINTIFFS CONSOLIDATED UNOPPOSED MOTION TO EXCEED PAGE LIMIT IN RESPONSE TO DEFENDANTS NORTH AMERICAN TITLES AND LESLEY KAREN WILLIAMS MOTIONS TO DISMISS CLAIMS PURSUANT TO RULE 12(b)(6))(Zimmerman, Brian) (Entered: 09/23/2013) |
| 09/23/2013 | [393](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re [359](#) Opposed Motion to Dismiss for Failure to State a Claim filed by Defendant Peter E. Barlin (Attachments: # [1](#) Proposed Order Denying Defendant Peter B. Barlins Motion To Dismiss)(Zimmerman, Brian) (Entered: 09/23/2013) |
| 09/23/2013 | [394](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re [362](#) Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)* filed by Consol Defendant Vitaly Zaretsky, [361](#) Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)* filed by Consol Defendant Vitaly Zaretsky (Attachments: # [1](#) Proposed Order DENYING DEFENDANT VITALY ZARETSKYS RULE 12(b)(6) MOTIONS TO DISMISS AS TO PLAINTIFFS VODICKA, AUBREY AND TUTOR)(Zimmerman, Brian) (Entered: 09/23/2013) |
| 09/23/2013 | [395](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re [358](#) MOTION to Dismiss *Plaintiffs' First Consolidated Amended Complaint* filed by Defendant Gregory H. Lahr, Defendant Sandra F. Gunn (Attachments: # [1](#) Proposed Order DENYING DEFENDANTS GREGORY H. LAHR AND SANDRA GUNNS RULE 12(b)(6) MOTION TO DISMISS)(Zimmerman, Brian) (Entered: 09/23/2013) |
| 09/24/2013 | [396](#) | MOTION to Withdraw as Attorney by First State Bank Central Texas. (Attachments: # [1](#) Proposed Order)(Meek, Dillon) (Entered: 09/24/2013) |
| 09/25/2013 | [397](#) | NOTICE *of Vacation* by First State Bank Central Texas (White, Joshua) (Entered: 09/25/2013) |
| 09/26/2013 | [398](#) | ORDER GRANTING [392](#) Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm) (Entered: 09/26/2013) |
| 09/26/2013 | [399](#) | NOTICE *of Service of Subpoenas* by Steven B. Aubrey, Brian E. Vodicka (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Exhibit, # [6](#) Exhibit, # [7](#) Exhibit, # [8](#) Exhibit)(Zimmerman, Brian) (Entered: 09/26/2013) |
| 09/27/2013 | [400](#) | NOTICE of Attorney Appearance by Christopher P. Hansen on behalf of William R Hemphill, Jr (Hansen, Christopher) (Entered: 09/27/2013) |
| 09/27/2013 | [401](#) | MOTION for Extension of Time to File Answer re [326](#) Amended Complaint,,, by |

| | | |
|---|---|---|
| | | William R Hemphill, Jr. (Attachments: # 1 Proposed Order)(Hansen, Christopher) (Entered: 09/27/2013) |
| 09/27/2013 | 402 | NOTICE of Attorney Appearance by Kimberly L. King on behalf of William R Hemphill, Jr (King, Kimberly) (Entered: 09/27/2013) |
| 09/27/2013 | 403 | REPLY to Response to Motion, filed by Vitaly Zaretsky, re 362 Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)* filed by Consol Defendant Vitaly Zaretsky, 361 Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)* filed by Consol Defendant Vitaly Zaretsky (Bangle, Shannon) (Entered: 09/27/2013) |
| 09/30/2013 | 404 | REPLY to Response to Motion, filed by North American Title Company, Lesley Karen Williams, re 363 MOTION to Dismiss *Pursuant to Rule 8(a), or, Alternatively, Motion for More Definite Statement* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams (Bernhardt, Jason) (Entered: 09/30/2013) |
| 09/30/2013 | 405 | REPLY to Response to Motion, filed by Peter E. Barlin, re 360 Opposed MOTION to Dismiss *pursuant to Rule 8(a)* filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 09/30/2013) |
| 09/30/2013 | 406 | REPLY to Response to Motion, filed by Peter E. Barlin, re 359 Opposed Motion to Dismiss for Failure to State a Claim filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 09/30/2013) |
| 09/30/2013 | 407 | REPLY to Response to Motion, filed by North American Title Company, Lesley Karen Williams, re 364 Motion to Dismiss for Failure to State a Claim *Plaintiff Tutor's Claims* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams, 366 Motion to Dismiss for Failure to State a Claim *Plaintiffs Vodicka and Aubrey's Claims* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams (Johnson, Leslie) (Entered: 09/30/2013) |
| 09/30/2013 | 408 | Unopposed MOTION for Leave to Exceed Page Limitation *in Defendants' Reply in Support of Their Motions to Dismiss Plaintiffs' Claims Under Rule 12(b)(6)* by North American Title Company, Lesley Karen Williams. (Attachments: # 1 Proposed Order) (Johnson, Leslie) (Entered: 09/30/2013) |
| 10/03/2013 | 409 | ORDER GRANTING 408 Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm) (Entered: 10/03/2013) |
| 10/04/2013 | 410 | ORDER REFERRING MOTIONS: 364 Motion to Dismiss for Failure to State a Claim *Plaintiff Tutor's Claims* filed by North American Title Company, Lesley Karen Williams, 381 MOTION to Dismiss *and in the Alternative, for Summary Judgment* filed by Charles Nichols, John Lloyd, Wild Horse Investments, Ltd., Christopher Bourne, Douglas Kadison, Peter A. Dwyer, Dennis E. Nixon, 396 MOTION to Withdraw as Attorney filed by First State Bank Central Texas, 359 Opposed Motion to Dismiss for Failure to State a Claim filed by Peter E. Barlin, 379 MOTION to Quash *or, Alternatively, to Extend Time to Serve Objections* filed by REOC, 353 MOTION for Attorney Fees *and Costs* filed by First State Bank Central Texas, 360 Opposed MOTION to Dismiss *pursuant to Rule 8(a)* filed by Peter E. Barlin, 369 MOTION for Extension of Time to File Answer re 326 Amended Complaint,,, filed by William R Hemphill, Jr., 384 Second MOTION for Extension of Time to File Answer re 326 Amended Complaint,,, filed by William R Hemphill, Jr., 373 MOTION to Substitute *Service by Publication as to Defendant Gennady Borokhovich* filed by Brian E. Vodicka, Steven S. Aubrey, 362 Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)* filed by Vitaly Zaretsky, 361 Opposed Motion to Dismiss for Failure to State a Claim *Pursuant to Fed. R. Civ. P. 12(b)(6)* filed by Vitaly Zaretsky, 366 Motion to Dismiss for Failure to State a |

| | | |
|---|---|---|
| | | Claim *Plaintiffs Vodicka and Aubrey's Claims* filed by North American Title Company, Lesley Karen Williams, [401](#) MOTION for Extension of Time to File Answer re [326](#) Amended Complaint,,, filed by William R Hemphill, Jr., [358](#) MOTION to Dismiss *Plaintiffs' First Consolidated Amended Complaint* filed by Gregory H. Lahr, Sandra F. Gunn, [363](#) MOTION to Dismiss *Pursuant to Rule 8(a), or, Alternatively, Motion for More Definite Statement* filed by North American Title Company, Lesley Karen Williams, [386](#) MOTION to Extend Scheduling Order Deadlines Unopposed MOTION for Extension of Time to File Answer filed by William R Hemphill, Jr., [347](#) Opposed MOTION to Compel *Against First State Bank Central Texas* filed by Brian E. Vodicka, Steven B. Aubrey. Signed by Judge Sam Sparks.. Referral Magistrate Judge: Andrew W. Austin. (dm) (Entered: 10/04/2013) |
| 10/09/2013 | [411](#) | Second MOTION for Extension of Time to File Response/Reply *to Count III Defendants' Motions to Dismiss and in the Alternative, Motion for Summary Judgment* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Zimmerman, Brian) (Entered: 10/09/2013) |
| 10/10/2013 | [412](#) | MOTION to Quash *Subpoenas* by Vitaly Zaretsky. (Attachments: # [1](#) Exhibit A: IBC Subpoena, # [2](#) Exhibit B: ATT Subpoena, # [3](#) Exhibit C: Affidavit, # [4](#) Exhibit D: Email, # [5](#) Proposed Order Order)(Potter, Brian) (Entered: 10/10/2013) |
| 10/14/2013 | [413](#) | Opposed MOTION to Quash by Peter E. Barlin. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Proposed Order)(Byrne, Daniel) (Entered: 10/14/2013) |
| 10/14/2013 | [414](#) | MOTION to Dismiss *PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 8, 9(b) AND 12(b)(6)* by Boris Serebro. (Attachments: # [1](#) Proposed Order)(Moore, Alison) (Entered: 10/14/2013) |
| 10/14/2013 | [415](#) | Opposed MOTION to Quash *Plaintiffs' Subpoena to IBC Bank* by North American Title Company. (Attachments: # [1](#) Exhibit IBC Bank Subpoena, # [2](#) Exhibit Email to Opposing Counsel, # [3](#) Proposed Order)(Johnson, Leslie) (Entered: 10/14/2013) |
| 10/15/2013 | [416](#) | DEFICIENCY NOTICE: re [414](#) MOTION to Dismiss *PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 8, 9(b) AND 12(b)(6)* (dm) (Entered: 10/15/2013) |
| 10/15/2013 | [417](#) | CERTIFICATE OF SERVICE by Boris Serebro *AMENDED CERTIFICATE OF SERVICE* [414](#) MOTION to Dismiss *PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 8, 9(b) AND 12(b)(6)* (Moore, Alison) (Entered: 10/15/2013) |
| 10/15/2013 | [418](#) | ORDER GRANTING [411](#) Motion for Extension of Time to File Response. Signed by Judge Sam Sparks. (dm) (Entered: 10/15/2013) |
| 10/17/2013 | [419](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re [412](#) MOTION to Quash *Subpoenas* filed by Consol Defendant Vitaly Zaretsky (Zimmerman, Brian) (Entered: 10/17/2013) |
| 10/17/2013 | [420](#) | ORDER REFERRING MOTIONS: [415](#) Opposed MOTION to Quash *Plaintiffs' Subpoena to IBC Bank* filed by North American Title Company, [414](#) MOTION to Dismiss *PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 8, 9(b) AND 12(b) (6)* filed by Boris Serebro, [413](#) Opposed MOTION to Quash filed by Peter E. Barlin, [412](#) MOTION to Quash *Subpoenas* filed by Vitaly Zaretsky. Signed by Judge Sam Sparks.. Referral Magistrate Judge: Andrew W. Austin. (dm) (Entered: 10/18/2013) |
| 10/18/2013 | [421](#) | MOTION for Partial Summary Judgment *AS TO THE FIDUCIARY DUTIES OWED BY DEFENDANTS LAHR AND GUNN* by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) |

| | | |
|---|---|---|
| | | Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Proposed Order)(Zimmerman, Brian) (Entered: 10/18/2013) |
| 10/18/2013 | 422 | Unopposed MOTION for Leave to Exceed Page Limitation *in Response to Count III Defendants' Motions to Dismiss Plaintiffs' Claims Pursuant to Rule 12(b)(6)* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 10/18/2013) |
| 10/18/2013 | 423 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 381 MOTION to Dismiss *and in the Alternative, for Summary Judgment* filed by Defendant Charles Nichols, Defendant John Lloyd, Defendant Wild Horse Investments, Ltd., Defendant Christopher Bourne, Defendant Douglas Kadison, Defendant Peter A. Dwyer, Defendant Dennis E. Nixon (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit)(Zimmerman, Brian) (Entered: 10/18/2013) |
| 10/18/2013 | 424 | MOTION to Compel *Depositions* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Proposed Order)(Zimmerman, Brian) (Entered: 10/18/2013) |
| 10/18/2013 | 425 | MOTION for Leave to Conduct Additional Depositions by Steven B. Aubrey, Brian E. Vodicka (Attachments: # 1 Proposed Order)(Zimmerman, Brian) Modified on 10/29/2013 to create motion (dm). (Entered: 10/18/2013) |
| 10/21/2013 | 426 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 415 Opposed MOTION to Quash *Plaintiffs′ Subpoena to IBC Bank* filed by Consol Defendant North American Title Company (Zimmerman, Brian) (Entered: 10/21/2013) |
| 10/21/2013 | 427 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 413 Opposed MOTION to Quash filed by Defendant Peter E. Barlin (Zimmerman, Brian) (Entered: 10/21/2013) |
| 10/22/2013 | 428 | Opposed MOTION to Quash *IBC Subpoena* by Christopher Bourne, Peter A. Dwyer, Douglas Kadison, John Lloyd, Charles Nichols, Dennis E. Nixon, Wild Horse Investments, Ltd.. (Powers, Matthew) (Entered: 10/22/2013) |
| 10/23/2013 | 429 | Unopposed MOTION for Extension of Time to File Response/Reply as to 414 MOTION to Dismiss *PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 8, 9(b) AND 12(b)(6)* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order) (Zimmerman, Brian) (Entered: 10/23/2013) |
| 10/24/2013 | 430 | MOTION to Quash *Subpoena on JPMorgan Chase Bank, NA* by William R Hemphill, Jr. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Proposed Order)(Hansen, Christopher) (Entered: 10/24/2013) |
| 10/25/2013 | 431 | Opposed MOTION for Protective Order *and Stay Discovery* by Peter E. Barlin, Christopher Bourne, Peter A. Dwyer, Sandra F. Gunn, Douglas Kadison, Gregory H. Lahr, John Lloyd, Charles Nichols, Dennis E. Nixon, North American Title Company, Wild Horse Investments, Ltd., Lesley Karen Williams, Vitaly Zaretsky. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Byrne, Daniel) (Entered: 10/25/2013) |
| 10/25/2013 | 432 | Response in Opposition to Motion, filed by Christopher Bourne, Peter A. Dwyer, Douglas Kadison, John Lloyd, Charles Nichols, Dennis E. Nixon, Wild Horse Investments, Ltd., re 424 MOTION to Compel *Depositions* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Powers, Matthew) (Entered: 10/25/2013) |
| 10/25/2013 | 433 | REPLY to Response to Motion, filed by Christopher Bourne, Peter A. Dwyer, Douglas |

| | | |
|---|---|---|
| | | Kadison, John Lloyd, Charles Nichols, Dennis E. Nixon, Wild Horse Investments, Ltd., re 381 MOTION to Dismiss *and in the Alternative, for Summary Judgment* filed by Defendant Charles Nichols, Defendant John Lloyd, Defendant Wild Horse Investments, Ltd., Defendant Christopher Bourne, Defendant Douglas Kadison, Defendant Peter A. Dwyer, Defendant Dennis E. Nixon (Powers, Matthew) (Entered: 10/25/2013) |
| 10/25/2013 | 434 | Response in Opposition to Motion, filed by North American Title Company, re 424 MOTION to Compel *Depositions* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(Johnson, Leslie) (Entered: 10/25/2013) |
| 10/28/2013 | 435 | RESPONSE to Motion, filed by Vitaly Zaretsky, re 424 MOTION to Compel *Depositions* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A: Zimmerman letter to all parties, # 2 Exhibit B: Potter letter to Zimmerman, # 3 Proposed Order Order)(Bangle, Shannon) (Entered: 10/28/2013) |
| 10/28/2013 | 436 | Response in Opposition to Motion, filed by Peter E. Barlin, re 424 MOTION to Compel *Depositions* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 10/28/2013) |
| 10/29/2013 | 437 | RESPONSE to Motion, filed by Sandra F. Gunn, Gregory H. Lahr, re 424 MOTION to Compel *Depositions* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey *and 425 Motion for Leave to Conduct Additional Depositions* (Icenogle, Anthony) (Entered: 10/29/2013) |
| 10/29/2013 | 438 | MOTION to Join 431 Motion for Protective Order and RESPONSE to Motion, filed by William R Hemphill, Jr, re 424 MOTION to Compel *Depositions* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Hansen, Christopher) Modified on 10/29/2013 to add motion (dm). (Entered: 10/29/2013) |
| 10/29/2013 | 439 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 428 Opposed MOTION to Quash *IBC Subpoena* filed by Defendant Charles Nichols, Defendant John Lloyd, Defendant Wild Horse Investments, Ltd., Defendant Christopher Bourne, Defendant Douglas Kadison, Defendant Peter A. Dwyer, Defendant Dennis E. Nixon (Attachments: # 1 Exhibit A, # 2 Sealed Document Exhibit B, # 3 Proposed Order) (Zimmerman, Brian) (Entered: 10/29/2013) |
| 10/31/2013 | 440 | REPLY to Response to Motion, filed by Peter E. Barlin, re 413 Opposed MOTION to Quash filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 10/31/2013) |
| 10/31/2013 | 441 | Unopposed MOTION for Extension of Time to File Response/Reply as to 421 MOTION for Partial Summary Judgment *AS TO THE FIDUCIARY DUTIES OWED BY DEFENDANTS LAHR AND GUNN* by Sandra F. Gunn, Gregory H. Lahr. (Attachments: # 1 Proposed Order)(Icenogle, Anthony) (Entered: 10/31/2013) |
| 10/31/2013 | 442 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 430 MOTION to Quash *Subpoena on JPMorgan Chase Bank, NA* filed by Defendant William R Hemphill, Jr. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Proposed Order, # 14 Exhibit)(Zimmerman, Brian) (Entered: 10/31/2013) |
| 11/01/2013 | 443 | RESPONSE *Corrected* to 442 Response to Motion, by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 11/01/2013) |
| 11/01/2013 | 444 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 431 Opposed MOTION for Protective Order *and Stay Discovery* filed by Defendant Charles Nichols, Defendant Wild Horse Investments, Ltd., Defendant Gregory H. Lahr, Defendant Christopher Bourne, Consol Defendant Vitaly Zaretsky, Defendant Peter E. Barlin, |

| | | Consol Defendant Lesley Karen Williams, Defendant Sandra F. Gunn, Consol Defendant North American Title Company, Defendant John Lloyd, Defendant Douglas Kadison, Defendant Peter A. Dwyer, Defendant Dennis E. Nixon (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Zimmerman, Brian) (Entered: 11/01/2013) |
|---|---|---|
| 11/01/2013 | 445 | REPLY to Response to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re 425 MOTION filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey, 424 MOTION to Compel *Depositions* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey *Plaintiffs Combined Reply to Defendants Responses to Plaintiffs Motions to Compel Depositions and For Leave to Conduct Additional Depositions* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Zimmerman, Brian) (Entered: 11/01/2013) |
| 11/02/2013 | 446 | MOTION to Dismiss *Plaintiffs′ Claims*, Motion to Dismiss for Failure to State a Claim by William R Hemphill, Jr. (Attachments: # 1 Proposed Order)(King, Kimberly) (Entered: 11/02/2013) |
| 11/04/2013 | 447 | ORDER REFERRING MOTION: 431 Opposed MOTION for Protective Order *and Stay Discovery* filed by Charles Nichols, Wild Horse Investments, Ltd., Gregory H. Lahr, Christopher Bourne, Vitaly Zaretsky, Peter E. Barlin, Lesley Karen Williams, Sandra F. Gunn, North American Title Company, John Lloyd, Douglas Kadison, Peter A. Dwyer, Dennis E. Nixon, 425 MOTION filed by Steven B. Aubrey, Brian E. Vodicka, 441 Unopposed MOTION for Extension of Time to File Response/Reply as to 421 MOTION for Partial Summary Judgment *AS TO THE FIDUCIARY DUTIES OWED BY DEFENDANTS LAHR AND GUNN* filed by Gregory H. Lahr, Sandra F. Gunn, 424 MOTION to Compel *Depositions* filed by Steven B. Aubrey, Brian E. Vodicka, 438 MOTION to Join filed by William R Hemphill, Jr., 430 MOTION to Quash *Subpoena on JPMorgan Chase Bank, NA* filed by William R Hemphill, Jr., 428 Opposed MOTION to Quash *IBC Subpoena* filed by Charles Nichols, Wild Horse Investments, Ltd., Christopher Bourne, John Lloyd, Douglas Kadison, Peter A. Dwyer, Dennis E. Nixon, 429 Unopposed MOTION for Extension of Time to File Response/Reply as to 414 MOTION to Dismiss *PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 8, 9(b) AND 12(b)(6)* filed by Steven B. Aubrey, Brian E. Vodicka, 422 Unopposed MOTION for Leave to Exceed Page Limitation *in Response to Count III Defendants′ Motions to Dismiss Plaintiffs′ Claims Pursuant to Rule 12(b)(6)* filed by Steven B. Aubrey, Brian E. Vodicka. Signed by Judge Sam Sparks. Referral Magistrate Judge: Andrew W. Austin. (jk) (Entered: 11/04/2013) |
| 11/04/2013 | | MOTION REFERRED (see order #447): referred 421 MOTION for Partial Summary Judgment *AS TO THE FIDUCIARY DUTIES OWED BY DEFENDANTS LAHR AND GUNN.* Referral Judge: Andrew W. Austin. (dm) (Entered: 11/21/2013) |
| 11/05/2013 | 448 | REPLY to Response to Motion, filed by Christopher Bourne, Peter A. Dwyer, Douglas Kadison, John Lloyd, Charles Nichols, Dennis E. Nixon, Wild Horse Investments, Ltd., re 428 Opposed MOTION to Quash *IBC Subpoena* filed by Defendant Charles Nichols, Defendant John Lloyd, Defendant Wild Horse Investments, Ltd., Defendant Christopher Bourne, Defendant Douglas Kadison, Defendant Peter A. Dwyer, Defendant Dennis E. Nixon (Powers, Matthew) (Entered: 11/05/2013) |
| 11/06/2013 | 449 | ORDER GRANTING 369 Motion for Extension of Time to Answer; GRANTING 386 Motion to Extend Scheduling Order Deadlines; GRANTING 386 Motion for Extension of Time to Answer; GRANTING 401 Motion for Extension of Time to Answer; DISMISSING as Moot 412 Motion to Quash; DISMISSING as Moot 415 Motion to Quash; GRANTING 422 Motion for Leave to File Excess Pages; GRANTING 429 Motion for Extension of Time to File Response/Reply; GRANTING 441 Motion for Extension of Time to File Response/Reply. Signed by Judge Andrew W. Austin. (jk) (Entered: 11/07/2013) |

| | | |
|---|---|---|
| 11/07/2013 | [450](#) | RESPONSE to Motion, filed by Sandra F. Gunn, re [421](#) MOTION for Partial Summary Judgment *AS TO THE FIDUCIARY DUTIES OWED BY DEFENDANTS LAHR AND GUNN* filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Attachments: # [1](#) Exhibit A, # [2](#) Proposed Order)(Icenogle, Anthony) (Entered: 11/07/2013) |
| 11/07/2013 | [451](#) | REPLY to Response to Motion, filed by William R Hemphill, Jr, re [430](#) MOTION to Quash *Subpoena on JPMorgan Chase Bank, NA* filed by Defendant William R Hemphill, Jr. (King, Kimberly) (Entered: 11/07/2013) |
| 11/07/2013 | [452](#) | Unopposed MOTION for Leave to Exceed Page Limitation *in Response to Boris Serebro's Motion to Dismiss* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Zimmerman, Brian) (Entered: 11/07/2013) |
| 11/07/2013 | [453](#) | Unopposed MOTION for Extension of Time to File Response/Reply *to William Hemphill, Jr.'s Motion to Dismiss* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Zimmerman, Brian) (Main Document 453 replaced on 11/7/2013) (jk). (Attachment 1 replaced on 11/7/2013) (jk). (Entered: 11/07/2013) |
| 11/07/2013 | [454](#) | DEFICIENCY NOTICE: re [452](#) Unopposed MOTION for Leave to Exceed Page Limitation *in Response to Boris Serebro's Motion to Dismiss*. (jk) (Entered: 11/07/2013) |
| 11/07/2013 | [455](#) | ORDER, All Pending Mattersset for 11/21/2013 02:30 PM before Judge Andrew W. Austin. The parties are ORDERED to cease the filing of any pleadings in thiscase until further ordered. Signed by Judge Andrew W. Austin. (jk) (Entered: 11/07/2013) |
| 11/07/2013 | [456](#) | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re [414](#) MOTION to Dismiss *PURSUANT TO FEDERAL RULES OF CIVIL PROCEDURE 8, 9(b) AND 12(b) (6)* filed by Defendant Boris Serebro *Plaintiffs' Response to Boris Serebro's Motion to Dismiss Pursuant to Rules 8, 9(b), and 12 (b)(6) of The Federal Rules of Civil Procedure* (Attachments: # [1](#) Exhibit Ex. A, # [2](#) Proposed Order)(Zimmerman, Brian) (Entered: 11/07/2013) |
| 11/07/2013 | [457](#) | Unopposed MOTION for Leave to Exceed Page Limitation *in Plaintiffs' Response to Boris Serebro's Motion to Dismiss Pursuant to Rules 8, 9(b), and 12 (b)(6) of The Federal Rules of Civil Procedure* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Zimmerman, Brian) (Entered: 11/07/2013) |
| 11/08/2013 | [458](#) | RESPONSE to Motion, filed by Gregory H. Lahr, re [421](#) MOTION for Partial Summary Judgment *AS TO THE FIDUCIARY DUTIES OWED BY DEFENDANTS LAHR AND GUNN* filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Attachments: # [1](#) Proposed Order)(Icenogle, Anthony) (Entered: 11/08/2013) |
| 11/18/2013 | [459](#) | ORDER REFERRING MOTION: [446](#) MOTION to Dismiss *Plaintiffs' Claims* Motion to Dismiss for Failure to State a Claim filed by William R Hemphill, Jr.. Signed by Judge Sam Sparks.. Referral Magistrate Judge: Andrew W. Austin. (dm) (Entered: 11/18/2013) |
| 11/19/2013 | [460](#) | NOTICE *of Filing of Correspondence to Judge Austin* by Steven B. Aubrey, Brian E. Vodicka (Zimmerman, Brian) (Entered: 11/19/2013) |
| 11/20/2013 | [461](#) | NOTICE of Attorney Appearance by Brian C. Potter on behalf of Vitaly Zaretsky (Potter, Brian) (Entered: 11/20/2013) |
| 11/21/2013 | [462](#) | Minute Entry for proceedings held before Judge Andrew W. Austin: Motions Hearing held on 11/21/2013. Written order forthcoming. (Minute entry documents are not available electronically.). (Court Reporter ERO.)(dm) (Entered: 11/22/2013) |
| 11/27/2013 | [463](#) | REPORT AND RECOMMENDATIONS re [364](#) Motion to Dismiss for Failure to State a |

| | | |
|---|---|---|
| | | Claim filed by North American Title Company, Lesley Karen Williams, 381 Motion to Dismiss filed by Charles Nichols, John Lloyd, Wild Horse Investments, Ltd., Christopher Bourne, Douglas Kadison, Peter A. Dwyer, Dennis E. Nixon, 359 Motion to Dismiss for Failure to State a Claim filed by Peter E. Barlin, 360 Motion to Dismiss filed by Peter E. Barlin, 362 Motion to Dismiss for Failure to State a Claim filed by Vitaly Zaretsky, 446 Motion to Dismiss, Motion to Dismiss for Failure to State a Claim filed by William R Hemphill, Jr., 414 Motion to Dismiss filed by Boris Serebro, 366 Motion to Dismiss for Failure to State a Claim, filed by North American Title Company, Lesley Karen Williams, 358 Motion to Dismiss filed by Gregory H. Lahr, Sandra F. Gunn, 421 Motion for Partial Summary Judgment, filed by Brian E. Vodicka, Chester D. Tutor, Steven B. Aubrey, 363 Motion to Dismiss filed by North American Title Company, Lesley Karen Williams, 361 Opposed Motion to Dismiss for Failure to state a Claim. Signed by Judge Andrew W. Austin. (dm) Modified on 12/2/2013 (dm). (Entered: 11/27/2013) |
| 12/02/2013 | 464 | Certified Mail Receipt of 463 Report and Recommendations. (dm) (Entered: 12/03/2013) |
| 12/06/2013 | 465 | ORDER DENYING 347 Motion to Compel; GRANTING 353 Motion for Attorney Fees; MOOTING 373 Motion to Substitute; GRANTING 379 Motion to Quash; MOOTING 384 Motion for Extension of Time to Answer ; DISMISSING 396 Motion to Withdraw as Attorney. ; GRANTING 413 Motion to Quash; GRANTING IN PART AND DENYING IN PART 424 Motion to Compel; GRANTING IN PART AND DENYING IN PART 425 Motion for Leave to Conduct Additional Depositions; GRANTING 428 Motion to Quash; GRANTING 430 Motion to Quash; GRANTING 431 Motion for Protective Order; GRANTING 438 Motion to Join. Signed by Judge Andrew W. Austin. (dm) (Entered: 12/06/2013) |
| 12/17/2013 | 466 | ORDERED that Plaintiff's First Amended Consolidated Complaint 326 is STRICKEN. ORDER DISMISSING 358 Motion to Dismiss ; DISMISSING 359 Motion to Dismiss for Failure to State a Claim; DISMISSING 360 Motion to Dismiss ; DISMISSING 361 Motion to Dismiss for Failure to State a Claim; DISMISSING 362 Motion to Dismiss for Failure to State a Claim; DISMISSING 363 Motion to Dismiss ; DISMISSING 364 Motion to Dismiss for Failure to State a Claim; DISMISSING 366 Motion to Dismiss for Failure to State a Claim; DISMISSING 381 Motion to Dismiss ; DISMISSING 414 Motion to Dismiss ; DISMISSING 421 Motion for Partial Summary Judgment; DISMISSING 446 Motion to Dismiss ; DISMISSING 446 Motion to Dismiss for Failure to state a Claim. Signed by Judge Sam Sparks. (dm) (Entered: 12/18/2013) |
| 12/17/2013 | | Reset Deadlines: Second Amended Consolidated Complaint due by 12/21/2013. (dm) (Entered: 12/18/2013) |
| 12/21/2013 | 467 | SECOND AMENDED CONSOLIDATED COMPLAINT against Peter E. Barlin, Gennady Borokhovich, Sandra F. Gunn, Gregory H. Lahr, North American Title Company, Jeffrey Turner, Lesley Karen Williams, Vitaly Zaretsky amending, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka.(Zimmerman, Brian) Modified on 1/21/2016 to clarify title (klw). (Entered: 12/21/2013) |
| 12/21/2013 | 468 | STATEMENT OF FACTS *PLAINTIFFS RICO STATEMENT* by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/21/2013) |
| 12/31/2013 | 469 | MOTION for Leave to File Plaintiffs' Third Amended Consolidated Complaint by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka. (Attachments: # 1 Exhibit Proposed Third Amended Complaint, # 2 Proposed Order Proposed Order)(Zimmerman, Brian) (Entered: 12/31/2013) |
| 01/10/2014 | 470 | Motion to Dismiss for Failure to State a Claim by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 01/10/2014) |

| 01/10/2014 | [471](#) | MOTION to Dismiss *Rule 8(a)* by Peter E. Barlin. (Attachments: # [1](#) Proposed Order) (Byrne, Daniel) (Entered: 01/10/2014) |
|---|---|---|
| 01/10/2014 | [472](#) | *Defendant Vitaly Zartesy's* RESPONSE to *Plaintiff's Motion for Leave to amend Complaint* by Vitaly Zaretsky. (Attachments: # [1](#) Proposed Order)(Bangle, Shannon) (Entered: 01/10/2014) |
| 01/10/2014 | [473](#) | Response in Opposition to Motion, filed by Peter E. Barlin, re [469](#) MOTION for Leave to File Plaintiffs' Third Amended Consolidated Complaint filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Attachments: # [1](#) Proposed Order)(Byrne, Daniel) (Entered: 01/10/2014) |
| 01/10/2014 | [474](#) | RESPONSE to Motion, filed by Vitaly Zaretsky, re [469](#) MOTION for Leave to File Plaintiffs' Third Amended Consolidated Complaint filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Attachments: # [1](#) Proposed Order)(Bangle, Shannon) (Entered: 01/10/2014) |
| 01/10/2014 | [475](#) | MOTION to Dismiss *PLAINTIFFS SECOND AMENDED CONSOLIDATED COMPLAINT* by Vitaly Zaretsky. (Attachments: # [1](#) Proposed Order)(Bangle, Shannon) (Entered: 01/10/2014) |
| 01/10/2014 | [476](#) | MOTION to Dismiss *PLAINTIFFS SECOND AMENDED CONSOLIDATED COMPLAINT* by Vitaly Zaretsky. (Attachments: # [1](#) Proposed Order)(Bangle, Shannon) (Entered: 01/10/2014) |
| 01/10/2014 | [477](#) | Motion to Dismiss for Failure to State a Claim by North American Title Company, Lesley Karen Williams. (Attachments: # [1](#) Exhibit Original Petition, # [2](#) Exhibit Third Amended Petition, # [3](#) Exhibit Summary Judgment, # [4](#) Proposed Order)(Johnson, Leslie) (Entered: 01/10/2014) |
| 01/10/2014 | [478](#) | MOTION to Dismiss *Plaintiffs' Second Amended Consolidated Complaint Pursuant to Rule 8(a)* by North American Title Company, Lesley Karen Williams. (Attachments: # [1](#) Proposed Order)(Johnson, Leslie) (Entered: 01/10/2014) |
| 01/10/2014 | [479](#) | Response in Opposition to Motion, filed by North American Title Company, Lesley Karen Williams, re [469](#) MOTION for Leave to File Plaintiffs' Third Amended Consolidated Complaint filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Attachments: # [1](#) Proposed Order)(Johnson, Leslie) (Entered: 01/10/2014) |
| 01/10/2014 | [480](#) | MOTION to Dismiss *Plaintiff's Second Amended Consolidated Complaint Pursuant to Rule 8(a)* by Sandra F. Gunn, Gregory H. Lahr. (Attachments: # [1](#) Proposed Order) (Icenogle, Anthony) (Entered: 01/10/2014) |
| 01/10/2014 | [481](#) | Response in Opposition to Motion, filed by Sandra F. Gunn, Gregory H. Lahr, re [469](#) MOTION for Leave to File Plaintiffs' Third Amended Consolidated Complaint filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Icenogle, Anthony) (Entered: 01/10/2014) |
| 01/10/2014 | [482](#) | MOTION to Dismiss *Plaintiffs' Second Amended Consolidated Complaint* by Sandra F. Gunn, Gregory H. Lahr. (Attachments: # [1](#) Proposed Order)(Icenogle, Anthony) (Entered: 01/10/2014) |
| 01/13/2014 | | Text Order GRANTING [452](#) Motion for Leave to File Excess Pages entered by Judge Sam Sparks. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ldm) (Entered: 01/13/2014) |
| 01/13/2014 | | Text Order GRANTING [457](#) Motion for Leave to File Excess Pages entered by Judge Sam Sparks. (This is a text-only entry generated by the court. There is no document |

| | | |
|---|---|---|
| | | associated with this entry.) (ldm) (Entered: 01/13/2014) |
| 01/17/2014 | 483 | Unopposed MOTION for Leave to Exceed Page Limitation *in Reply to Defendants' Four Separate Response to Plaintiffs' Motion for Leave to File Third Amended Consolidated Complaint* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order) (Zimmerman, Brian) (Entered: 01/17/2014) |
| 01/17/2014 | 484 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 469 MOTION for Leave to File Plaintiffs' Third Amended Consolidated Complaint filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Zimmerman, Brian) (Entered: 01/17/2014) |
| 01/21/2014 | 485 | ORDER GRANTING 483 Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm) (Entered: 01/22/2014) |
| 01/24/2014 | 486 | Unopposed MOTION for Leave to Exceed Page Limitation *in Response to Defendant Zaretsky's Rule 12(B)(6) Motion to Dismiss* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 01/24/2014) |
| 01/24/2014 | 487 | Unopposed MOTION for Leave to Exceed Page Limitation *in Response to Defendant NAT and Williams' Rule 12(B)(6) Motion to Dismiss* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 01/24/2014) |
| 01/24/2014 | 488 | MOTION to Enforce Judgment by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Proposed Order)(Zimmerman, Brian) (Entered: 01/24/2014) |
| 01/24/2014 | 489 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 480 MOTION to Dismiss *Plaintiff's Second Amended Consolidated Complaint Pursuant to Rule 8(a)* filed by Defendant Gregory H. Lahr, Defendant Sandra F. Gunn, 471 MOTION to Dismiss *Rule 8(a)* filed by Defendant Peter E. Barlin, 478 MOTION to Dismiss *Plaintiffs' Second Amended Consolidated Complaint Pursuant to Rule 8(a)* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams, 476 MOTION to Dismiss *PLAINTIFFS SECOND AMENDED CONSOLIDATED COMPLAINT* filed by Consol Defendant Vitaly Zaretsky (Zimmerman, Brian) (Entered: 01/24/2014) |
| 01/24/2014 | 490 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 482 MOTION to Dismiss *Plaintiffs' Second Amended Consolidated Complaint* filed by Defendant Gregory H. Lahr, Defendant Sandra F. Gunn (Zimmerman, Brian) (Entered: 01/24/2014) |
| 01/24/2014 | 491 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 471 MOTION to Dismiss *Rule 8(a)* filed by Defendant Peter E. Barlin (Zimmerman, Brian) (Entered: 01/24/2014) |
| 01/24/2014 | 492 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 475 MOTION to Dismiss *PLAINTIFFS SECOND AMENDED CONSOLIDATED COMPLAINT* filed by Consol Defendant Vitaly Zaretsky (Zimmerman, Brian) (Entered: 01/24/2014) |
| 01/24/2014 | 493 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 477 Motion to Dismiss for Failure to State a Claim filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Zimmerman, Brian) (Entered: 01/24/2014) |
| 01/27/2014 | 494 | REPLY to Response to Motion, filed by Gregory H. Lahr, re 480 MOTION to Dismiss *Plaintiff's Second Amended Consolidated Complaint Pursuant to Rule 8(a)* filed by |

| | | Defendant Gregory H. Lahr, Defendant Sandra F. Gunn (Icenogle, Anthony) (Entered: 01/27/2014) |
|---|---|---|
| 01/27/2014 | 495 | ORDER GRANTING 487 Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm) (Entered: 01/28/2014) |
| 01/27/2014 | 496 | ORDER GRANTING 486 Motion for Leave to File Excess Pages. Signed by Judge Sam Sparks. (dm) (Entered: 01/28/2014) |
| 01/28/2014 | 497 | MOTION to Quash *Subpoena Duces Tecum and Motion for Protection* by Vitaly Zaretsky. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order proposed Order)(Bangle, Shannon) (Entered: 01/28/2014) |
| 01/29/2014 | 498 | MOTION to Compel *Gregory Lahr's Compliance with Federal Rule of Civil Procedure 33(b)(3)* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Zimmerman, Brian) (Entered: 01/29/2014) |
| 01/29/2014 | 499 | MOTION to Compel *North American Title Company's Compliance with Federal Rule of Civil Procedure 33(b)(3)* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Zimmerman, Brian) (Entered: 01/29/2014) |
| 01/30/2014 | 500 | NOTICE *of Resolution of Their Motion to Compel Gregory Lahr's Compliance with Federal Rule of Civil Procedure 33(b)(3)* by Steven B. Aubrey, Brian E. Vodicka re 498 MOTION to Compel *Gregory Lahr's Compliance with Federal Rule of Civil Procedure 33(b)(3)* (Zimmerman, Brian) (Entered: 01/30/2014) |
| 01/31/2014 | 501 | REPLY to Response to Motion, filed by North American Title Company, Lesley Karen Williams, re 477 Motion to Dismiss for Failure to State a Claim filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams (Johnson, Leslie) (Entered: 01/31/2014) |
| 01/31/2014 | 502 | REPLY to Response to Motion, filed by North American Title Company, Lesley Karen Williams, re 478 MOTION to Dismiss *Plaintiffs' Second Amended Consolidated Complaint Pursuant to Rule 8(a)* filed by Consol Defendant North American Title Company, Consol Defendant Lesley Karen Williams (Johnson, Leslie) (Entered: 01/31/2014) |
| 01/31/2014 | 503 | REPLY to Response to Motion, filed by Vitaly Zaretsky, re 476 MOTION to Dismiss *PLAINTIFFS SECOND AMENDED CONSOLIDATED COMPLAINT* filed by Consol Defendant Vitaly Zaretsky *Rule 8(a)* (Bangle, Shannon) (Entered: 01/31/2014) |
| 01/31/2014 | 504 | REPLY to Response to Motion, filed by Vitaly Zaretsky, re 475 MOTION to Dismiss *PLAINTIFFS SECOND AMENDED CONSOLIDATED COMPLAINT* filed by Consol Defendant Vitaly Zaretsky *12(b)(6)* (Bangle, Shannon) (Entered: 01/31/2014) |
| 01/31/2014 | 505 | REPLY to Response to Motion, filed by Peter E. Barlin, re 470 Motion to Dismiss for Failure to State a Claim filed by Defendant Peter E. Barlin (Roberts, Dale) (Entered: 01/31/2014) |
| 02/03/2014 | 506 | MOTION for Leave to File Sur-Reply to Defendant Lahr's Reply to Plaintiffs' Response to Defendants Rule 8(a) Motions to Dismiss by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Zimmerman, Brian) (Entered: 02/03/2014) |
| 02/05/2014 | 507 | RESPONSE to Motion, filed by Gregory H. Lahr, re 506 MOTION for Leave to File Sur-Reply to Defendant Lahr's Reply to Plaintiffs' Response to Defendants Rule 8(a) Motions to Dismiss filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Icenogle, Anthony) (Entered: 02/05/2014) |

| | | |
|---|---|---|
| 02/05/2014 | 508 | RESPONSE to Motion, filed by North American Title Company, re 499 MOTION to Compel *North American Title Company's Compliance with Federal Rule of Civil Procedure 33(b)(3)* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Johnson, Leslie) (Entered: 02/05/2014) |
| 02/05/2014 | 509 | ATTACHMENT *Proposed Order* to 508 Response to Motion, by North American Title Company. (Johnson, Leslie) (Entered: 02/05/2014) |
| 02/06/2014 | 510 | MOTION for Leave to File PLAINTIFFS SUR-REPLY TO DEFENDANTS NAT/WILLIAMS REPLY TO PLAINTIFFS RESPONSE TO DEFENDANTS MOTION TO DISMISS BASED ON RULE 12(b)(6) by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A, # 2 Proposed Order)(Zimmerman, Brian) (Entered: 02/06/2014) |
| 02/06/2014 | 511 | MOTION to Quash *Subpoena Duces Tecum and Motion for Protection* by Vitaly Zaretsky. (Attachments: # 1 Exhibit A: Tutor Cross-Notice, # 2 Exhibit B: December 4 2013 Correspondence, # 3 Exhibit C: Zaretsky Affidavit, # 4 Proposed Order Order) (Bangle, Shannon) (Entered: 02/06/2014) |
| 02/07/2014 | 512 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 511 MOTION to Quash *Subpoena Duces Tecum and Motion for Protection* filed by Consol Defendant Vitaly Zaretsky (Attachments: # 1 Exhibit A)(Zimmerman, Brian) (Entered: 02/07/2014) |
| 02/10/2014 | 513 | RESPONSE to Motion, filed by Chester D. Tutor, re 511 MOTION to Quash *Subpoena Duces Tecum and Motion for Protection* filed by Consol Defendant Vitaly Zaretsky (Grissom, Donald) (Entered: 02/10/2014) |
| 02/10/2014 | 514 | DEFICIENCY NOTICE: re 513 Response to Motion (dm) (Entered: 02/10/2014) |
| 02/10/2014 | 515 | ATTACHMENT *Proposed Order* to 513 Response to Motion by Chester D. Tutor. (Grissom, Donald) (Entered: 02/10/2014) |
| 02/13/2014 | 517 | Opposed MOTION for Sanctions by Peter E. Barlin. (Attachments: # 1 Proposed Order) (Byrne, Daniel) (Entered: 02/13/2014) |
| 02/20/2014 | 518 | MOTION for Leave to Exceed Page Limitation by Steven B. Aubrey. (Attachments: # 1 Proposed Order Proposed Order)(Zimmerman, Brian) (Entered: 02/20/2014) |
| 02/20/2014 | 519 | MOTION for Extension of Time to File Response/Reply by Steven B. Aubrey. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 02/20/2014) |
| 02/20/2014 | 520 | Amended MOTION for Leave to Exceed Page Limitation by Steven B. Aubrey. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 02/20/2014) |
| 02/20/2014 | 521 | RESPONSE to Motion, filed by Steven B. Aubrey, re 517 Opposed MOTION for Sanctions filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I, # 10 Exhibit Exhibit J)(Zimmerman, Brian) (Entered: 02/20/2014) |
| 02/21/2014 | 522 | DEFICIENCY NOTICE: re 521 Response to Motion, (dm) (Entered: 02/21/2014) |
| 02/21/2014 | 523 | ATTACHMENT *Corrected* to 521 Response to Motion, by Steven B. Aubrey. (Zimmerman, Brian) (Entered: 02/21/2014) |
| 02/28/2014 | 524 | REPLY to Response to Motion, filed by Peter E. Barlin, re 517 Opposed MOTION for Sanctions filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 02/28/2014) |
| 02/28/2014 | 525 | REPLY to Response to Motion, filed by Peter E. Barlin, re 517 Opposed MOTION for |

| | | |
|---|---|---|
| | | Sanctions filed by Defendant Peter E. Barlin *Amending Dkt. 524* (Byrne, Daniel) (Entered: 02/28/2014) |
| 03/03/2014 | 526 | MOTION for Leave to File Plaintiffs' Motion for Leave to Supplement Brief in Support of Motion for Leave to Amend Complaint by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit A to Plaintiffs' Motion for Leave, # 2 Exhibit A to to Plaintiffs' Supplemental Brief, # 3 Exhibit B to Plaintiffs' Supplemental Brief, # 4 Exhibit C to Plaintiffs' Supplemental Brief, # 5 Exhibit D to Plaintiffs' Supplemental Brief, # 6 Exhibit E to Plaintiffs' Supplemental Brief, # 7 Exhibit F to Plaintiffs' Supplemental Brief, # 8 Exhibit F to Plaintiffs' Supplemental Brief, # 9 Exhibit H to Plaintiffs' Supplemental Brief, # 10 Proposed Order)(Zimmerman, Brian) (Entered: 03/03/2014) |
| 03/03/2014 | 527 | MOTION for Leave to File *Supplement to Response to Defendant Peter Barlin's Motion for Sanctions* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit Exhibit A, # 2 Proposed Order Proposed Order)(Zimmerman, Brian) (Entered: 03/03/2014) |
| 03/11/2014 | 528 | Response in Opposition to Motion, filed by Peter E. Barlin, re 526 MOTION for Leave to File Plaintiffs' Motion for Leave to Supplement Brief in Support of Motion for Leave to Amend Complaint filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order)(Byrne, Daniel) (Entered: 03/11/2014) |
| 03/12/2014 | 529 | DEFICIENCY NOTICE: re 528 Response in Opposition to Motion, (dm) (Entered: 03/12/2014) |
| 03/12/2014 | 530 | ATTACHMENT *Proposed Order* to 528 Response in Opposition to Motion, by Peter E. Barlin. (Byrne, Daniel) (Entered: 03/12/2014) |
| 03/18/2014 | 531 | REPLY to Response to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re 526 MOTION for Leave to File Plaintiffs' Motion for Leave to Supplement Brief in Support of Motion for Leave to Amend Complaint filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C filed under seal, # 4 Proposed Order)(Zimmerman, Brian) (Additional attachment(s) added on 5/8/2014: # 5 Sealed Exhibit) (dm). (Entered: 03/18/2014) |
| 03/18/2014 | 532 | Motion for leave to File Exhibit C to Plaintiffs' Reply Under Seal(Attachments: # 1 Sealed Document, # 2 Proposed Order) (Zimmerman, Brian) (Entered: 03/18/2014) |
| 03/28/2014 | 533 | Response in Opposition to Motion, filed by Peter E. Barlin, re 532 Motion for leave to File Sealed Document filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 03/28/2014) |
| 04/03/2014 | 534 | REPLY to Response to Motion, filed by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka, re 532 Motion for leave to File Sealed Document filed by Plaintiff Brian E. Vodicka, Consol Plaintiff Chester D. Tutor, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Zimmerman, Brian) (Entered: 04/03/2014) |
| 04/21/2014 | 535 | NOTICE of Filing Letter to Magistrate Judge Andrew W. Austin by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka (Attachments: # 1 Exhibit A)(Zimmerman, Brian) (Entered: 04/21/2014) |
| 05/07/2014 | 536 | ORDER MOOTING 453 Motion for Extension of Time to File Response/Reply ; GRANTING 470 Motion to Dismiss for Failure to State a Claim; DENYING 471 Motion to Dismiss. Terminated party Jeffrey Turner, Lesley Karen Williams, Vitaly Zaretsky, North American Title Company and North American Title Company.; GRANTING 475 Motion to Dismiss. Terminated party Jeffrey Turner, Lesley Karen Williams, Vitaly Zaretsky, North American Title Company and North American Title Company.; |

|  |  |  |
|---|---|---|
|  |  | DENYING [476](#) Motion to Dismiss. Terminated party Jeffrey Turner, Lesley Karen Williams, Vitaly Zaretsky, North American Title Company and North American Title Company.; GRANTING [477](#) Motion to Dismiss for Failure to State a Claim; DENYING [478](#) Motion to Dismiss. Terminated party Jeffrey Turner, Lesley Karen Williams, Vitaly Zaretsky, North American Title Company and North American Title Company.; DENYING [480](#) Motion to Dismiss. Terminated party Jeffrey Turner, Lesley Karen Williams, Vitaly Zaretsky, North American Title Company and North American Title Company.; GRANTING [482](#) Motion to Dismiss. Terminated party Jeffrey Turner, Lesley Karen Williams, Vitaly Zaretsky, North American Title Company and North American Title Company.; GRANTING [506](#) Motion for Leave to File; GRANTING [510](#) Motion for Leave to File Signed by Judge Sam Sparks. (dm) (Entered: 05/08/2014) |
| 05/07/2014 | [537](#) | SUR-REPLY to [489](#) Response to Motion,, [494](#) Reply to Response to Motion, by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka. (dm) (Entered: 05/08/2014) |
| 05/07/2014 | [538](#) | SUR-REPLY to [493](#) Response to Motion, [501](#) Reply to Response to Motion, [477](#) Motion to Dismiss for Failure to State a Claim by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka. (dm) (Entered: 05/08/2014) |
| 05/08/2014 | [539](#) | ORDER DENYING [469](#) Motion for Leave to File; GRANTING [526](#) Motion for Leave to File; GRANTING [532](#) Motion for Leave to File Sealed Document. Signed by Judge Sam Sparks. (dm) (Entered: 05/08/2014) |
| 05/08/2014 | [540](#) | SUPPLEMENT BREIF in Support of Motion for Leave to Amend Complaint by Steven B. Aubrey, Chester D. Tutor, Brian E. Vodicka. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D, # [5](#) Exhibit E, # [6](#) Exhibit F, # [7](#) Exhibit G, # [8](#) Exhibit H)(dm) (Entered: 05/08/2014) |
| 05/21/2014 | [541](#) | ANSWER to [467](#) Amended Complaint, by Gregory H. Lahr.(Icenogle, Anthony) (Entered: 05/21/2014) |
| 05/21/2014 | [542](#) | *Defendant Peter Barlin's* ANSWER to [467](#) Amended Complaint, *(Second Amended Consolidated Complaint)* by Peter E. Barlin.(Roberts, Dale) (Entered: 05/21/2014) |
| 05/21/2014 | [543](#) | ANSWER to [467](#) Amended Complaint, by Sandra F. Gunn.(Icenogle, Anthony) (Entered: 05/21/2014) |
| 06/02/2014 | [544](#) | MOTION for Extension of Time to File *Notice of Appeal Pursuant to Rule 4(a)(5) of the Federal Rules of Appellate Procedure* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Zimmerman, Brian) (Entered: 06/02/2014) |
| 06/02/2014 | [545](#) | MOTION for Entry of Judgment under Rule 54(b) *on Dismissal of Common Law Claims* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Proposed Order)(Zimmerman, Brian) (Entered: 06/02/2014) |
| 06/12/2014 | [546](#) | Response in Opposition to Motion, filed by Peter E. Barlin, re [545](#) MOTION for Entry of Judgment under Rule 54(b) *on Dismissal of Common Law Claims* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # [1](#) Proposed Order)(Byrne, Daniel) (Entered: 06/12/2014) |
| 06/12/2014 | [547](#) | RESPONSE to Motion, filed by Sandra F. Gunn, Gregory H. Lahr, re [545](#) MOTION for Entry of Judgment under Rule 54(b) *on Dismissal of Common Law Claims* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Icenogle, Anthony) (Entered: 06/12/2014) |
| 06/12/2014 | [548](#) | Response in Opposition to Motion, filed by North American Title Company, Lesley Karen Williams, re [545](#) MOTION for Entry of Judgment under Rule 54(b) *on Dismissal of Common Law Claims* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey |

| | | (Attachments: # 1 Proposed Order Proposed Order)(Johnson, Leslie) (Entered: 06/12/2014) |
|---|---|---|
| 06/17/2014 | 549 | ORDER DISMISSING 488 Motion to Enforce Judgment; DISMISSING 497 Motion to Quash; DISMISSING 498 Motion to Compel; DISMISSING 499 Motion to Compel; DISMISSING 511 Motion to Quash; DENYING 517 Motion for Sanctions; GRANTING 518 Motion for Leave to File Excess Pages; GRANTING 519 Motion for Extension of Time to File Response/Reply ; GRANTING 520 Motion for Leave to File Excess Pages; GRANTING 527 Motion for Leave to File; DENYING 544 Motion for Extension of Time to File; DENYING 545 Motion for Entry of Judgment under Rule 54(b) Signed by Judge Sam Sparks. (dm) (Entered: 06/18/2014) |
| 07/23/2014 | 550 | MOTION for Partial Summary Judgment *Against Peter Barlin* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I, # 10 Exhibit Exhibit J, # 11 Exhibit Exhibit K, # 12 Exhibit Exhibit L, # 13 Exhibit Exhibit M, # 14 Proposed Order Proposed Order)(Zimmerman, Brian) (Entered: 07/23/2014) |
| 08/11/2014 | 551 | Response in Opposition to Motion, filed by Peter E. Barlin, re 550 MOTION for Partial Summary Judgment *Against Peter Barlin* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Proposed Order)(Byrne, Daniel) (Entered: 08/11/2014) |
| 08/13/2014 | 552 | MOTION to Strike *Defendant's Summary Judgment Response and, Alternatively, Reply to Defendant's Response to Plaintiffs' Motion for Partial Summary Judgment Against Peter Barlin* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 08/13/2014) |
| 08/14/2014 | 553 | DEFICIENCY NOTICE: re 552 MOTION to Strike *Defendant's Summary Judgment Response and, Alternatively, Reply to Defendant's Response to Plaintiffs' Motion for Partial Summary Judgment Against Peter Barlin* (dm) (Entered: 08/14/2014) |
| 08/14/2014 | 554 | ATTACHMENT to 552 MOTION to Strike *Defendant's Summary Judgment Response and, Alternatively, Reply to Defendant's Response to Plaintiffs' Motion for Partial Summary Judgment Against Peter Barlin* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 08/14/2014) |
| 08/20/2014 | 555 | Response in Opposition to Motion, filed by Peter E. Barlin, re 552 MOTION to Strike *Defendant's Summary Judgment Response and, Alternatively, Reply to Defendant's Response to Plaintiffs' Motion for Partial Summary Judgment Against Peter Barlin* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 08/20/2014) |
| 09/04/2014 | 556 | ORDER DENYING 550 Motion for Partial Summary Judgment *AgainstPeter Barlin*; DENYING 552 Motion to Strike *Defendant's Summary Judgment Response and, Alternatively, Reply to Defendant's Response to Plaintiffs' Motion for Partial Summary Judgment Against Peter Barlin*. Signed by Judge Sam Sparks. (jk) (Entered: 09/04/2014) |
| 10/08/2014 | 557 | Transcript filed of Proceedings held on September 26, 2012, Proceedings Transcribed: Status/Scheduling Conference. Court Reporter/Transcriber: Lily I. Reznik, Telephone number: 512-391-8792. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction |

| | | Request due 10/29/2014, Redacted Transcript Deadline set for 11/10/2014, Release of Transcript Restriction set for 1/6/2015, (Reznik, Lily) (Entered: 10/08/2014) |
|---|---|---|
| 02/23/2015 | 558 | ORDER REASSIGNING CASE. Case reassigned to Judge Robert Pitman for all proceedings. Judge Sam Sparks no longer assigned to case. Signed by Judge Sam Sparks. (jk) (Entered: 02/23/2015) |
| 03/03/2015 | 559 | ORDER, ( Status Conference set for 3/10/2015 10:00 AM before Judge Robert Pitman,). Signed by Judge Robert Pitman. (dm) (Entered: 03/03/2015) |
| 03/10/2015 | 560 | Minute Entry for proceedings held before Judge Robert Pitman: Status Conference held on 3/10/2015 (Minute entry documents are not available electronically.). (Court Reporter Lily Reznik.)(dm) (Entered: 03/10/2015) |
| 03/10/2015 | 561 | NOTICE Concerning Waiver of Judicial Disqualification to: BRIAN ZIMMERMAN, DANIEL BYRNE, DALE L. ROBERTS AND ANTHONY ICENOGLE. (dm) (Entered: 03/10/2015) |
| 03/24/2015 | 562 | ORDER REASSIGNING CASE. Case reassigned to Judge Sam Sparks for all proceedings. Judge Robert Pitman no longer assigned to case. Signed by Judge Robert Pitman. (td) (Entered: 03/24/2015) |
| 04/10/2015 | 563 | Request for Status Conference by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 04/10/2015) |
| 04/24/2015 | 564 | ORDER, ( Hearing on all Pending Matters set for 5/8/2015 09:00 AM before Judge Sam Sparks,). Signed by Judge Sam Sparks. (dm) (Entered: 04/24/2015) |
| 05/01/2015 | 565 | MOTION to Appear Pro Hac Vice by Brian Weil Zimmerman *on behalf of Nicholas J. Reisch* ( Filing fee $ 100 receipt number 0542-7413899) by on behalf of Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 05/01/2015) |
| 05/06/2015 | 566 | REQUEST FOR TERMINATION OF ELECTRONIC NOTICES by Southside Bank (York, Amy) (Entered: 05/06/2015) |
| 05/07/2015 | 567 | DEFICIENCY NOTICE: re 566 Request to be Removed from Electronic Notification. (dm) (Entered: 05/07/2015) |
| 05/07/2015 | 568 | ATTACHMENT *(Proposed Order)* to 566 MOTION to Withdraw by Southside Bank. (York, Amy) (Entered: 05/07/2015) |
| 05/08/2015 | 569 | Minute Entry for proceedings held before Judge Sam Sparks: Status Conference held on 5/8/2015 (Minute entry documents are not available electronically.). (Court Reporter Lily Reznik.)(dm) (Entered: 05/08/2015) |
| 05/11/2015 | 570 | ORDER GRANTING 565 Motion to Appear Pro Hac Vice as to Nicholas J. Reisch. Pursuant to our Administrative Policies and Procedures for Electronic Filing, the attorney hereby granted to practice pro hac vice in this case must register for electronic filing with our court within 10 days of this order. Signed by Judge Sam Sparks. (dm) (Entered: 05/11/2015) |
| 05/11/2015 | 571 | ORDER REASSIGNING CASE. Case reassigned to Judge David A. Ezra for all proceedings. Judge Sam Sparks no longer assigned to case, ( Jury Selection set for 10/19/2015 at 8:30am with a Jury Trial to take place immediately thereafter ). Signed by Judge Sam Sparks. (dm) (Entered: 05/11/2015) |
| 05/22/2015 | 572 | STATUS REPORT by Sandra F. Gunn, Gregory H. Lahr. (Icenogle, Anthony) (Entered: 05/22/2015) |

| 05/22/2015 | 573 | STATUS REPORT by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 05/22/2015) |
| 05/22/2015 | 574 | STATUS REPORT by Peter E. Barlin. (Attachments: # 1 Exhibit Exh 1, # 2 Exhibit Exh 2)(Roberts, Dale) (Entered: 05/22/2015) |
| 05/27/2015 | 575 | ORDER, ( Status Conference set for 7/16/2015 02:00 PM before Judge David A. Ezra,). Signed by Judge David A. Ezra. (dm) (Entered: 05/28/2015) |
| 06/24/2015 | 576 | ORDER, Status Conference RESET for 7/7/2015 02:00 PM before Judge David A. Ezra. Signed by Judge David A. Ezra. (jk) (Entered: 06/24/2015) |
| 06/24/2015 | | Text Order GRANTING 566 Request for Termination of Electronic Notices entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ks) (Entered: 06/24/2015) |
| 06/29/2015 | 577 | ORDER, ( Status Conference reset for 7/8/2015 10:00 AM before Judge David A. Ezra,). Signed by Judge David A. Ezra. (dm) (Entered: 06/29/2015) |
| 07/06/2015 | 578 | MOTION to Continue the Status Conference by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 07/06/2015) |
| 07/06/2015 | | Text Order DENYING 578 Plaintiff's Motion to Continue Status Conference. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (tr1) (Entered: 07/06/2015) |
| 07/08/2015 | 579 | Minute Entry for proceedings held before Judge David A. Ezra: Status Conference held on 7/8/2015 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 07/08/2015) |
| 07/10/2015 | 580 | ORDER SETTING JURY SELECTION/TRIAL AND PRETRIAL DEADLINES, ( Jury Selection set for 1/11/2016 09:30AM before Judge David A. Ezra, Jury Trial set for 1/11/2016 09:30 AM before Judge David A. Ezra,). Signed by Judge David A. Ezra. (dm) (Entered: 07/10/2015) |
| 07/16/2015 | 581 | ORDER on Limited Referral to Magistrate Judge. Signed by Judge David A. Ezra. (dm) (Entered: 07/16/2015) |
| 07/20/2015 | 582 | MOTION for Reconsideration re 536 Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File, by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order Proposed Order)(Zimmerman, Brian) (Entered: 07/20/2015) |
| 07/21/2015 | 583 | Order for Proposed Scheduling Order. Plaintiff shall submit a proposed scheduling order to the Court within sixty (60) days after the appearance of any defendant. Proposed Scheduling Order due by 7/31/2015,. Signed by Judge David A. Ezra. (dm) (Entered: 07/22/2015) |
| 07/23/2015 | 584 | Unopposed MOTION for Extension of Time to File Response/Reply as to 582 MOTION for Reconsideration re 536 Order on Motion for Extension of Time to File Response Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File, by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr. (Attachments: # 1 Proposed Order)(Roberts, Dale) (Entered: 07/23/2015) |
| 07/24/2015 | | Text Order GRANTING 584 Motion for Extension of Time to File Response to 582 Motion for Reconsideration. The deadline to file a Response is extended to July 31, 2015. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ks) (Entered: 07/24/2015) |
| 07/31/2015 | 585 | Proposed Scheduling Order by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr. (Byrne, |

| 07/31/2015 | 586 | Response in Opposition to Motion, filed by Peter E. Barlin, re 582 MOTION for Reconsideration re 536 Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File, filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 07/31/2015) |
|---|---|---|
| 07/31/2015 | 587 | Response in Opposition to Motion, filed by Sandra F. Gunn, Gregory H. Lahr, re 582 MOTION for Reconsideration re 536 Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File, filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Icenogle, Anthony) Modified on 7/31/2015 (dm). (Entered: 07/31/2015) |
| 07/31/2015 | 588 | Proposed Scheduling Order by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 07/31/2015) |
| 08/03/2015 | 589 | Opposed MOTION to Exclude *Edmond Martin Testimony* by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 08/03/2015) |
| 08/03/2015 | 590 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 582 MOTION for Reconsideration re 536 Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File, filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Zimmerman, Brian) (Entered: 08/03/2015) |
| 08/04/2015 | 591 | Opposed MOTION to Exclude *Untimely Disclosed Expert Testimony* by Peter E. Barlin. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Proposed Order)(Byrne, Daniel) (Entered: 08/04/2015) |
| 08/06/2015 | 592 | Minute Entry for proceedings held before Judge Andrew W. Austin: Telephone Conference Hearing held on 8/6/2015 (Minute entry documents are not available electronically.). (Court Reporter ERO.)(td) (Entered: 08/06/2015) |
| 08/06/2015 | 593 | SCHEDULING ORDER. Signed by Judge Andrew W. Austin. (td) (Entered: 08/07/2015) |
| 08/10/2015 | 594 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 589 Opposed MOTION to Exclude *Edmond Martin Testimony* filed by Defendant Peter E. Barlin, 218 MOTION to Exclude *and Proposed Order* filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit Ex 1, # 2 Proposed Order Proposed Order)(Zimmerman, Brian) (Entered: 08/10/2015) |
| 08/11/2015 | 595 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 591 Opposed MOTION to Exclude *Untimely Disclosed Expert Testimony* filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Proposed Order)(Zimmerman, Brian) (Entered: 08/11/2015) |
| 08/17/2015 | 596 | REPLY to Response to Motion, filed by Peter E. Barlin, re 589 Opposed MOTION to Exclude *Edmond Martin Testimony* filed by Defendant Peter E. Barlin (Byrne, Daniel) (Entered: 08/17/2015) |
| 08/18/2015 | 597 | REPLY to Response to Motion, filed by Peter E. Barlin, re 591 Opposed MOTION to Exclude *Untimely Disclosed Expert Testimony* filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) (Byrne, Daniel) (Entered: 08/18/2015) |
| 08/24/2015 | 598 | MOTION for Leave to File PLAINTIFFS' SUR-REPLY TO DEFENDANT PETER BARLIN'S REPLY TO PLAINTIFFS' RESPONSE TO MOTION TO EXCLUDE |

| | | TESTIMONY OF EDMOND MARTIN by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit, # 2 Proposed Order)(Zimmerman, Brian) (Entered: 08/24/2015) |
|---|---|---|
| 08/26/2015 | 599 | Opposed MOTION to Exclude *Testimony of John Fahy* by Peter E. Barlin. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order)(Byrne, Daniel) (Entered: 08/26/2015) |
| 08/26/2015 | 600 | Opposed MOTION for Reconsideration re 549 Order on Motion to Enforce Judgment, Order on Motion to Quash, Order on Motion to Compel,,, Order on Motion for Sanctions, Order on Motion for Leave to File Excess Pages, Order on Motion for Extension of Time to File Response/Reply, Order on Motion for Entry of Judgment under Rule 54(b), by Peter E. Barlin. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Byrne, Daniel) (Entered: 08/26/2015) |
| 08/28/2015 | 601 | ORDER, ( Daubert Hearing set for 10/8/2015 09:00 AM before Judge David A. Ezra,). Signed by Judge David A. Ezra. (dm) (Entered: 08/28/2015) |
| 08/31/2015 | 602 | ORDER GRANTING IN PART 582 Motion for Reconsideration. Signed by Judge David A. Ezra. (dm) (Entered: 08/31/2015) |
| 08/31/2015 | | Text Order GRANTING 598 Motion for Leave to File Sur-Reply. The Court will not accept further briefing on this matter. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ks) (Entered: 08/31/2015) |
| 08/31/2015 | 603 | SUR-REPLY to Reply to Plaintiffs' Response to 589 Opposed MOTION to Exclude *Edmond Martin Testimony* by Steven B. Aubrey, Brian E. Vodicka. (dm) (Entered: 09/01/2015) |
| 09/01/2015 | 604 | ORDER, ( Daubert Hearing reset for 10/13/2015 09:00 AM before Judge David A. Ezra,). Signed by Judge David A. Ezra. (dm) (Entered: 09/01/2015) |
| 09/02/2015 | 605 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 600 Opposed MOTION for Reconsideration re 549 Order on Motion to Enforce Judgment, Order on Motion to Quash, Order on Motion to Compel,,, Order on Motion for Sanctions, Order on Motion for Leave to File Excess Pages, Order on Motion for Extension of Ti filed by Defendant Peter E. Barlin (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 09/02/2015) |
| 09/02/2015 | 606 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 599 Opposed MOTION to Exclude *Testimony of John Fahy* filed by Defendant Peter E. Barlin (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 09/02/2015) |
| 09/08/2015 | 607 | MOTION to Exclude *Testimony of Joyce Weedman* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Proposed Order)(Zimmerman, Brian) (Entered: 09/08/2015) |
| 09/09/2015 | 608 | REPLY to Response to Motion, filed by Peter E. Barlin, re 600 Opposed MOTION for Reconsideration re 549 Order on Motion to Enforce Judgment, Order on Motion to Quash, Order on Motion to Compel,,, Order on Motion for Sanctions, Order on Motion for Leave to File Excess Pages, Order on Motion for Extension of Ti filed by Defendant Peter E. Barlin (Roberts, Dale) (Entered: 09/09/2015) |
| 09/09/2015 | 609 | REPLY to Response to Motion, filed by Peter E. Barlin, re 599 Opposed MOTION to Exclude *Testimony of John Fahy* filed by Defendant Peter E. Barlin (Roberts, Dale) (Entered: 09/09/2015) |
| 09/15/2015 | 610 | Unopposed MOTION for Extension of Time to File Response/Reply as to 607 MOTION |

| | | |
|---|---|---|
| | | to Exclude *Testimony of Joyce Weedman* by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 09/15/2015) |
| 09/16/2015 | | Text Order GRANTING 610 Unopposed Motion for Extension of Time to File Response to Defendant's Motion to Exclude. Plaintiff shall file response on or before September 21, 2015. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (lc) (Entered: 09/16/2015) |
| 09/17/2015 | 611 | NOTICE *of Partial Consent to Waive Live Testimony* by Steven B. Aubrey, Brian E. Vodicka (Zimmerman, Brian) (Entered: 09/17/2015) |
| 09/21/2015 | 612 | Response in Opposition to Motion, filed by Peter E. Barlin, re 607 MOTION to Exclude *Testimony of Joyce Weedman* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Proposed Order)(Byrne, Daniel) (Entered: 09/21/2015) |
| 09/22/2015 | 613 | Unopposed MOTION to Withdraw as Attorney by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Pugh, Adam) (Entered: 09/22/2015) |
| 09/23/2015 | | Text Order GRANTING 613 Unopposed Motion to Withdraw as Attorney. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (ks) (Entered: 09/23/2015) |
| 09/23/2015 | 614 | Unopposed MOTION for Extension of Time to File Response/Reply as to 612 Response in Opposition to Motion, *for Extension of Time to Reply to Defendant Barlin's Response to 607 Motion to Exclude Testimony of Joyce Weedman* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) Modified on 9/23/2015 to add relationship (os). (Entered: 09/23/2015) |
| 09/24/2015 | | Text Order GRANTING 614 Unopposed Motion for Extension of Time to File Reply to 607 Motion to Exclude Testimony of Joyce Weedman. The deadline is extended to September 25, 2015. entered by Judge David A. Ezra. (This is a text-only entry generated by the couEt. There is no document associated with this entry.) (ks) (Entered: 09/24/2015) |
| 09/25/2015 | 615 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 607 MOTION to Exclude *Testimony of Joyce Weedman* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Zimmerman, Brian) (Entered: 09/25/2015) |
| 10/05/2015 | 616 | ORDER DENYING 600 Motion for Reconsideration. Signed by Judge David A. Ezra. (dm) (Entered: 10/05/2015) |
| 10/08/2015 | 617 | MOTION to Continue *Hearing on Motion to Exclude Joyce Weedman* by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Roberts, Dale) (Entered: 10/08/2015) |
| 10/12/2015 | 618 | Memorandum in Support of 612 Response in Opposition to Motion, by Peter E. Barlin. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Byrne, Daniel) (Entered: 10/12/2015) |
| 10/13/2015 | 619 | Minute Entry for proceedings held before Judge David A. Ezra: Daubert Hearing held on 10/13/2015. Court takes matters under advisement, written order to follow. (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 10/13/2015) |
| 10/14/2015 | 620 | ORDER GRANTING IN PART 589 Motion to exclude Testimony of Edmond Martin; GRANTING IN PART 591 Motion to exclude Untimely Disclosed Expert Testimony; GRANTING 599 Motion to exclude Testimony of John R. Fahy; GRANTING 607 Motion to exclude Testimony of Joyce Weedman. Signed by Judge David A. Ezra. (os) (Entered: 10/14/2015) |
| | | |

| 11/09/2015 | 621 | ORDER, ( Final Pretrial Conference set for 1/7/2016 10:30 AM before Judge Andrew W. Austin,). Signed by Judge David A. Ezra. (dm) (Entered: 11/09/2015) |
| 11/10/2015 | 622 | MOTION in Limine by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 11/10/2015) |
| 11/10/2015 | 623 | MOTION in Limine by Sandra F. Gunn, Gregory H. Lahr. (Icenogle, Anthony) (Entered: 11/10/2015) |
| 11/10/2015 | 624 | MOTION in Limine by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 11/10/2015) |
| 11/17/2015 | 625 | Response in Opposition to Motion, filed by Peter E. Barlin, re 624 MOTION in Limine filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 11/17/2015) |
| 11/17/2015 | 626 | Response in Opposition to Motion, filed by Sandra F. Gunn, Gregory H. Lahr, re 624 MOTION in Limine filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Icenogle, Anthony) (Entered: 11/17/2015) |
| 11/17/2015 | 627 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 622 MOTION in Limine filed by Defendant Peter E. Barlin (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Proposed Order)(Zimmerman, Brian) (Entered: 11/17/2015) |
| 11/25/2015 | 628 | Transcript filed of Proceedings held on 10-13-2015, Proceedings Transcribed: Daubert Hearing. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 12/16/2015, Redacted Transcript Deadline set for 12/28/2015, Release of Transcript Restriction set for 2/23/2016, (kma) (Entered: 11/25/2015) |
| 12/01/2015 | 629 | Pretrial Disclosures by Sandra F. Gunn, Gregory H. Lahr. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Icenogle, Anthony) (Entered: 12/01/2015) |
| 12/01/2015 | 630 | Proposed Jury Instructions by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/01/2015) |
| 12/01/2015 | 631 | Proposed Jury Instructions by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/01/2015) |
| 12/01/2015 | 632 | TRIAL BRIEF *PLAINTIFFS DEPOSITION OFFERS FOR VITALY ZARETSKY* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/01/2015) |
| 12/01/2015 | 633 | Witness List by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/01/2015) |
| 12/01/2015 | 634 | Proposed Voir Dire by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/01/2015) |
| 12/01/2015 | 635 | TRIAL BRIEF *PLAINTIFFS' STATEMENT OF THE CASE* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/01/2015) |
| 12/01/2015 | 636 | TRIAL BRIEF *PLAINTIFFS' TRIAL SCHEDULING* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/01/2015) |

| 12/01/2015 | 637 | Exhibit List by Steven B. Aubrey, Brian E. Vodicka.. (Zimmerman, Brian) (Entered: 12/01/2015) |
|---|---|---|
| 12/01/2015 | 638 | WITNESS/EXHIBIT LIST by Peter E. Barlin. (Attachments: # 1 Exhibit Statement of Claims and Defenses, # 2 Exhibit Barlin Exhibit List, # 3 Exhibit Barlin Witness List, # 4 Exhibit Barlin Stipulated Facts, # 5 Exhibit Barlin Questions for Prospective Jurors, # 6 Exhibit Barlin Proposed Verdict Form, # 7 Exhibit Barlin Proposed Jury Instructions) (Roberts, Dale) (Entered: 12/01/2015) |
| 12/04/2015 | 639 | TRIAL BRIEF *PLAINTIFFS OBJECTIONS TO DEFENDANTS DEPOSITION DESIGNATIONS* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/04/2015) |
| 12/04/2015 | 640 | TRIAL BRIEF *PLAINTIFFS' OBJECTIONS TO DEFENDANTS' EXHIBITS* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 12/04/2015) |
| 12/04/2015 | 641 | Pretrial Disclosures *Objections to Plaintiffs' Pretrial Submissions* by Sandra F. Gunn, Gregory H. Lahr. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Icenogle, Anthony) (Entered: 12/04/2015) |
| 12/04/2015 | 642 | TRIAL BRIEF *Objections to Pls' Exhibits and Depo Designations* by Peter E. Barlin. (Roberts, Dale) (Entered: 12/04/2015) |
| 01/04/2016 | | Text Order REFERRING 622 Motion in Limine to Magistrate Judge Austin. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (cb) (Entered: 01/04/2016) |
| 01/04/2016 | | Text Order REFERRING 623 Motion in Limine to Magistrate Judge Austin. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (cb) (Entered: 01/04/2016) |
| 01/04/2016 | | Text Order REFERRING 624 Motion in Limine to Magistrate Judge Austin. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (cb) (Entered: 01/04/2016) |
| 01/04/2016 | 643 | ORDER SETTING DEADLINE FOR OBJECTIONS TO MAGISTRATE JUDGES REPORT AND RECOMMENDATION. Signed by Judge David A. Ezra. (dm) (Entered: 01/04/2016) |
| 01/04/2016 | 644 | ORDER regarding motions in limine. Signed by Judge Andrew W. Austin. (dm) (Entered: 01/04/2016) |
| 01/06/2016 | 645 | STIPULATION *Relating to Motions in Limine* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 01/06/2016) |
| 01/06/2016 | 646 | Unopposed MOTION to Sever *Defendant Gregory H. Lahr* by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Roberts, Dale) (Entered: 01/06/2016) |
| 01/07/2016 | 647 | Minute Entry for proceedings held before Judge Andrew W. Austin: Final Pretrial Conference held on 1/7/2016 (Minute entry documents are not available electronically.). (Court Reporter ERO.)(dm) (Entered: 01/07/2016) |
| 01/07/2016 | 648 | REPORT AND RECOMMENDATIONS. Recommends 624 Motion in Limine filed by Brian E. Vodicka, Steven B. Aubrey be Granted in Part, Denied in Part and Dismissed as Moot; Recommends 622 Motion in Limine filed by Peter E. Barlin be Granted in Part, Denied in Part and Dismissed as Moot. Signed by Judge Andrew W. Austin. (os) (Entered: 01/08/2016) |
| 01/08/2016 | 649 | ORDER MOOTING 646 Motion to Sever. Signed by Judge David A. Ezra. (dm) (Entered: 01/08/2016) |

| 01/08/2016 | 650 | ORDER Regarding Joint Objections 641 . Signed by Judge Andrew W. Austin. (dm) (Entered: 01/08/2016) |
|---|---|---|
| 01/10/2016 | 651 | MOTION for Reconsideration re 643 Order *on Motions in Limine and Admissibility of Deposition Excerpts* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 01/10/2016) |
| 01/11/2016 | 652 | Minute Entry for proceedings held before Judge Andrew W. Austin: Jury Selection held on 1/11/2016 (Minute entry documents are not available electronically). (Court Reporter ERO.)(dm) (Entered: 01/11/2016) |
| 01/12/2016 | 653 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial begun on 1/12/2016 (Minute entry documents are not available electronically.), Jury Trial held on 1/12/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/13/2016) |
| 01/13/2016 | 654 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/13/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/14/2016) |
| 01/14/2016 | 655 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/14/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/14/2016) |
| 01/14/2016 | | ORAL ORDER DENYING 651 Motion for Reconsideration. Signed by Judge David A. Ezra. (dm) (Entered: 01/14/2016) |
| 01/15/2016 | 656 | The Court, nunc pro tunc, ADOPTS IN PART Judge Austins Report and Recommendation and RESERVES JUDGMENT on Plaintiffs single objection. Accordingly, the Court GRANTS Plaintiffs Motion in Limine (Dkt. # 624) and GRANTS IN PART Defendants Motions in Limine (Dkts. ## 622,623). Signed by Judge David A. Ezra. (dm) (Entered: 01/15/2016) |
| 01/15/2016 | 657 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/15/2016. Parties to submit Proposed Jury Instructions by 5:00pm on Thursday 1/21/2016. Trial recessed to Tuesday, January 19, 2016 at 1:00pm. (Minute entry documents are not available electronically.) (Court Reporter Kristin Anderson.)(dm) (Entered: 01/15/2016) |
| 01/18/2016 | 658 | TRIAL BRIEF by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 01/18/2016) |
| 01/19/2016 | 659 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/19/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/20/2016) |
| 01/20/2016 | 660 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/20/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/21/2016) |
| 01/21/2016 | 664 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/21/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/22/2016) |
| 01/22/2016 | 661 | Proposed Jury Instructions by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 01/22/2016) |
| 01/22/2016 | 662 | Proposed Jury Instructions by Peter E. Barlin. (Roberts, Dale) (Entered: 01/22/2016) |

| 01/22/2016 | [663](#) | TRIAL BRIEF *in Support of Requested Jury Instructions Only* by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr. (Byrne, Daniel) (Entered: 01/22/2016) |
|---|---|---|
| 01/22/2016 | [665](#) | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/22/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/22/2016) |
| 01/25/2016 | [666](#) | TRIAL BRIEF *re Pltfs Exhs 41 and 42* by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B, # [3](#) Exhibit C, # [4](#) Exhibit D)(Byrne, Daniel) (Entered: 01/25/2016) |
| 01/25/2016 | [667](#) | TRIAL BRIEF *ON EXEMPTION 5.1 AND THE ADMISSIBILITY OF PLAINTIFFS' EXHIBITS 41 AND 42* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit)(Zimmerman, Brian) (Entered: 01/25/2016) |
| 01/25/2016 | [668](#) | Proposed Jury Instructions by Peter E. Barlin. (Roberts, Dale) (Entered: 01/25/2016) |
| 01/26/2016 | [669](#) | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/26/2016. Evidence continued. Court makes rulings from bench. Trial recessed to 01/27/16 at 9:00 a.m. (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(klw) (Entered: 01/27/2016) |
| 01/27/2016 | [670](#) | Transcript filed of Proceedings held on 01-16-2016, Proceedings Transcribed: Trial Testimony of Peter Barlin. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 2/17/2016, Redacted Transcript Deadline set for 2/29/2016, Release of Transcript Restriction set for 4/26/2016, (kma) (Entered: 01/27/2016) |
| 01/27/2016 | [671](#) | Transcript filed of Proceedings held on 01-19-2016, Proceedings Transcribed: Jury Trial Proceedings - Day 5/Volume 5. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 2/17/2016, Redacted Transcript Deadline set for 2/29/2016, Release of Transcript Restriction set for 4/26/2016, (kma) (Entered: 01/27/2016) |
| 01/27/2016 | [672](#) | TRIAL BRIEF *on Definition of Securities and Exemptions* by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr. (Byrne, Daniel) (Entered: 01/27/2016) |
| 01/27/2016 | [673](#) | TRIAL BRIEF *ON APPLICABILITY OF THE TEXAS STATE SECURITIES ACT AND EXEMPTION 5.1* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 01/27/2016) |
| 01/27/2016 | [674](#) | MOTION for Judgment as a Matter of Law by Peter E. Barlin. (Attachments: # [1](#) Proposed Order)(Byrne, Daniel) (Entered: 01/27/2016) |
| 01/27/2016 | [675](#) | MOTION for Judgment as a Matter of Law by Gregory H. Lahr. (Icenogle, Anthony) (Entered: 01/27/2016) |
| 01/27/2016 | [676](#) | MOTION for Judgment as a Matter of Law by Sandra F. Gunn. (Icenogle, Anthony) (Entered: 01/27/2016) |

| 01/27/2016 | 677 | Transcript filed of Proceedings held on 01-20-2016, Proceedings Transcribed: Trial Testimony of Edmond Martin. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 2/17/2016, Redacted Transcript Deadline set for 2/29/2016, Release of Transcript Restriction set for 4/26/2016, (kma) (Entered: 01/27/2016) |
| 01/27/2016 | 679 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/27/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/28/2016) |
| 01/28/2016 | 678 | RESPONSE to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 674 MOTION for Judgment as a Matter of Law filed by Defendant Peter E. Barlin, 676 MOTION for Judgment as a Matter of Law filed by Defendant Sandra F. Gunn, 675 MOTION for Judgment as a Matter of Law filed by Defendant Gregory H. Lahr (Zimmerman, Brian) (Entered: 01/28/2016) |
| 01/28/2016 | 680 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/28/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/28/2016) |
| 01/29/2016 | 681 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 1/29/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 01/29/2016) |
| 01/29/2016 | 682 | TRIAL BRIEF by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 01/29/2016) |
| 01/29/2016 | 683 | TRIAL BRIEF by Peter E. Barlin. (Roberts, Dale) (Entered: 01/29/2016) |
| 01/31/2016 | 685 | ORDERED that the parties file a joint stipulation no later than 9:00AM on February 1, 2016 that accurately reflects the stipulation made in open court. Signed by Judge David A. Ezra. (dm) (Entered: 02/01/2016) |
| 02/01/2016 | 684 | STIPULATION *Regarding Investment Losses* by Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr. (Byrne, Daniel) (Entered: 02/01/2016) |
| 02/01/2016 | 686 | RESPONSE to 685 Order, 684 Stipulation by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Exhibit)(Zimmerman, Brian) (Entered: 02/01/2016) |
| 02/01/2016 | 687 | ORDER GRANTING IN PART AND DENYING IN PART Defendant Barlin's 674 Motion for Judgment as a Matter of Law; DENYING Defendant Lahr's 675 Motion for Judgment as a Matter of Law; GRANTING IN PART AND DENYING IN PART Defendant Gunn's 676 Motion for Judgment as a Matter of Law. IT IS FURTHER ORDERED that Plaintiffs oral motion to amend their pleadings to include a claim for conspiracy is GRANTED. Signed by Judge David A. Ezra. (klw) (Entered: 02/01/2016) |
| 02/01/2016 | 688 | Second MOTION for Judgment as a Matter of Law by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 02/01/2016) |
| 02/01/2016 | 689 | Transcript filed of Proceedings held on 01-21-2016, Proceedings Transcribed: Excerpt Transcript of Jury Trial Proceedings, Volume 7, Testimony of Brian Vodicka regarding Plaintiffs' Exhibit 80. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure |

|  |  | compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 2/22/2016, Redacted Transcript Deadline set for 3/3/2016, Release of Transcript Restriction set for 5/2/2016, (kma) (Entered: 02/01/2016) |
|---|---|---|
| 02/01/2016 | 690 | Proposed Jury Instructions by Peter E. Barlin. (Attachments: # 1 Proposed Order) (Roberts, Dale) (Entered: 02/01/2016) |
| 02/02/2016 | 691 | ORDER Regarding Juror pay. Signed by Judge David A. Ezra. (dm) (Entered: 02/02/2016) |
| 02/02/2016 | 692 | TRIAL BRIEF *ON INCLUDING VITALY ZARETSKY AND PLAINTIFFS FOR PURPOSES OF PROPORTIONATE RESPONSIBILITY* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian) (Entered: 02/02/2016) |
| 02/02/2016 | 693 | TRIAL BRIEF *re jury questions regarding Zaretsky* by Peter E. Barlin. (Byrne, Daniel) (Entered: 02/02/2016) |
| 02/02/2016 | 694 | MOTION for Leave to Exceed Page Limitation by Chester D. Tutor. (Attachments: # 1 Proposed Order)(Grissom, Donald) (Entered: 02/02/2016) |
| 02/02/2016 | 695 | MOTION to Unseal Document 694 MOTION for Leave to Exceed Page Limitation filed by Chester D. Tutor , MOTION to Reopen Case by Chester D. Tutor. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Proposed Order Proposed Order)(Grissom, Donald) (Entered: 02/02/2016) |
| 02/02/2016 | 696 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 2/2/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 02/03/2016) |
| 02/03/2016 | 697 | CORRECTED MOTION for Leave to Exceed Page Limitation *on Motion to Unseal* by Chester D. Tutor. (Attachments: # 1 Proposed Order Proposed Order)(Grissom, Donald) (Entered: 02/03/2016) |
| 02/03/2016 | 698 | MOTION to Sever by Chester D. Tutor. (Attachments: # 1 Proposed Order proposed order granting motion to sever)(Grissom, Donald) (Entered: 02/03/2016) |
| 02/03/2016 | 699 | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 2/3/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 02/04/2016) |
| 02/03/2016 | 701 | Witness List by Steven B. Aubrey, Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr, Brian E. Vodicka. (dm) (Entered: 02/04/2016) |
| 02/03/2016 | 702 | JURY TRIAL EXHIBITS by Steven B. Aubrey, Brian E. Vodicka. (dm) (Additional attachment(s) added on 2/9/2016: # 1 Exhibit 1, 2, 5-7, 9, 12, 13, 20, 21, 26, 27, 29, 30, 34, # 2 Exhibit 39a, # 3 Exhibit 39b, # 4 Exhibit 39c, # 5 Exhibit 39d, # 6 Exhibit 39e, # 7 Exhibit 39f, # 8 Exhibit 39g, # 9 Exhibit 39h, # 10 Exhibit 42, 47, 48, 50-52, 57, 64, 66, 68, 69, 72, 74-78, # 11 Exhibit 80, 81, 86A, 89, 90) # 12 Errata 95) # 13 Exhibit 95-A, 97, 101, 110, # 14 Exhibit 113, # 15 Exhibit 115, 118, 119, 121, 130-133, 139, 160, 162, 164, # 16 Exhibit 165-167, 169, 171, # 17 Exhibit 176a, # 18 Exhibit 176b, # 19 Exhibit 176c) (dm). (Entered: 02/04/2016) |
| 02/03/2016 | 703 | JURY TRIAL EXHIBITS by Sandra F. Gunn, Gregory H. Lahr. (dm) (Additional attachment(s) added on 2/18/2016: # 1 Exhibits 1, 5-8, # 2 Exhibits 9, 14-17, # 3 Exhibit |

|  |  | 20, 23, 25, # [4](#) Exhibit 55, 60, 63, 64, # [5](#) Exhibit 66, # [6](#) Exhibit 66b, # [7](#) Exhibits 70-74, # [8](#) Exhibit 75a, # [9](#) Exhibit 75b, # [10](#) Exhibits 76, 92-95, # [11](#) Exhibits 99, 100, 102, # [12](#) Exhibit 105, # [13](#) Exhibits 108, 115, 115a, 116) (dm). (Entered: 02/04/2016) |
|---|---|---|
| 02/03/2016 | [704](#) | JURY TRIAL EXHIBITS by Peter E. Barlin. (dm) (Additional attachment(s) added on 2/18/2016: # [1](#) Exhibit 121, # [2](#) Exhibit 123, # [3](#) Exhibits 123b, 128-133, 136, 141, # [4](#) Exhibits 142-146, 149, 154-156, 158-160, 162-165, # [5](#) Exhibit 168a, # [6](#) Exhibit 168b, # [7](#) Exhibit 168c, # [8](#) Exhibit 168d) (dm). (Entered: 02/04/2016) |
| 02/03/2016 | [705](#) | Jury Instructions. (dm) (Entered: 02/04/2016) |
| 02/03/2016 | [706](#) | JURY NOTE 1 SEALED pursuant to E-Government Act of 2002. (dm) (Entered: 02/04/2016) |
| 02/04/2016 |  | Text Order MOOTING [694](#) Motion for Leave to File Excess Pages in light of [697](#) . Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (sb) (Entered: 02/04/2016) |
| 02/04/2016 |  | Text Order GRANTING [697](#) Motion for Leave to File Excess Pages. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (sb) (Entered: 02/04/2016) |
| 02/04/2016 | [700](#) | Response in Opposition to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re [688](#) Second MOTION for Judgment as a Matter of Law filed by Defendant Peter E. Barlin (Zimmerman, Brian) (Entered: 02/04/2016) |
| 02/04/2016 | [707](#) | JURY NOTE 2 SEALED pursuant to E-Government Act of 2002. (dm) (Entered: 02/04/2016) |
| 02/04/2016 | [708](#) | JURY NOTE 3 SEALED pursuant to E-Government Act of 2002. (dm) (Entered: 02/04/2016) |
| 02/04/2016 | [709](#) | JURY NOTE 4 SEALED pursuant to E-Government Act of 2002. (dm) (Entered: 02/04/2016) |
| 02/04/2016 | [710](#) | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 2/4/2016. Deliberations Continue. (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 02/05/2016) |
| 02/05/2016 | [711](#) | Minute Entry for proceedings held before Judge David A. Ezra: Jury Trial held on 2/5/2016 (Minute entry documents are not available electronically.), Jury Trial completed on 2/5/2016 (Minute entry documents are not available electronically.). (Court Reporter Kristin Anderson.)(dm) (Entered: 02/08/2016) |
| 02/05/2016 | [712](#) | JURY VERDICT (Redacted Version) filed. Unredacted Jury Verdict Sealed pursuant to E-Government Act of 2002. (dm) (Additional attachment(s) added on 2/8/2016: # [1](#) Unredacted Verdict Form) (dm). (Entered: 02/08/2016) |
| 02/10/2016 | [713](#) | RESPONSE to Motion, filed by Sandra F. Gunn, Gregory H. Lahr, re [698](#) MOTION to Sever filed by Consol Plaintiff Chester D. Tutor (Icenogle, Anthony) (Entered: 02/10/2016) |
| 02/13/2016 | [714](#) | Transcript filed of Proceedings held on 01-20-2016, Proceedings Transcribed: Jury Trial Testimony of Jeff Turner. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. |

| | | |
|---|---|---|
| | | The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 3/7/2016, Redacted Transcript Deadline set for 3/15/2016, Release of Transcript Restriction set for 5/13/2016, (kma) (Entered: 02/13/2016) |
| 02/16/2016 | 715 | MOTION *for Entry of Final Judgment* re 712 Jury Verdict by Peter E. Barlin. (Attachments: # 1 Exhibit Proposed Final Judgment)(Byrne, Daniel) (Entered: 02/16/2016) |
| 02/16/2016 | 716 | MOTION for Sanctions *under PSLRA* by Peter E. Barlin. (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 02/16/2016) |
| 02/18/2016 | 717 | MOTION for Sanctions *Under PSLRA* by Sandra F. Gunn, Gregory H. Lahr. (Icenogle, Anthony) (Entered: 02/18/2016) |
| 02/19/2016 | 718 | MOTION to Withdraw as Attorney *AND MOTION TO EXTEND DEADLINES* by Steven B. Aubrey, Brian E. Vodicka. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 02/19/2016) |
| 02/20/2016 | 719 | Amended MOTION to Withdraw as Attorney *AND MOTION TO EXTEND DEADLINES* by Steven B. Aubrey, Brian E. Vodicka. (Zimmerman, Brian). Added MOTION to Extend Deadlines on 2/23/2016 (os). (Entered: 02/20/2016) |
| 02/22/2016 | 720 | RESPONSE to Motion, filed by Peter E. Barlin, re 719 Amended MOTION to Withdraw as Attorney *AND MOTION TO EXTEND DEADLINES* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order)(Roberts, Dale) (Entered: 02/22/2016) |
| 02/22/2016 | 721 | REPLY to Response to Motion, filed by Steven B. Aubrey, Brian E. Vodicka, re 719 Amended MOTION to Withdraw as Attorney *AND MOTION TO EXTEND DEADLINES* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Zimmerman, Brian) (Entered: 02/22/2016) |
| 02/23/2016 | 722 | RESPONSE to Motion, filed by Brian Zimmerman, Zimmerman, Axelrad, Meyer, Stern, & Wise, P.C., re 717 MOTION for Sanctions *Under PSLRA* filed by Defendant Gregory H. Lahr, Defendant Sandra F. Gunn, 716 MOTION for Sanctions *under PSLRA* filed by Defendant Peter E. Barlin (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 02/23/2016) |
| 02/23/2016 | 723 | ORDER MOOTING 718 Motion to Withdraw as Attorney; GRANTING 719 Motion to Withdraw as Attorney; GRANTING IN PART AND DENYING IN PART 719 Motion for Extension of Time to File Response to Motions. Plaintiffs deadlines to respond to the motions are extended by seven (7) days. Signed by Judge David A. Ezra. (os) (Entered: 02/23/2016) |
| 02/24/2016 | 724 | MOTION for Reconsideration re 536 Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File, by Chester D. Tutor. (Attachments: # 1 Proposed Order)(Grissom, Donald) (Entered: 02/24/2016) |
| 02/25/2016 | 725 | MOTION for Electronic Filing Privileges by Steven B. Aubrey. (dm) (Entered: 02/25/2016) |
| 02/25/2016 | 726 | MOTION for Extension of Time to File Response to Pending Motions 715 MOTION *for Entry of Final Judgment* re 712 Jury Verdict, 717 MOTION for Sanctions *Under PSLRA*, 716 MOTION for Sanctions *under PSLRA*, 724 MOTION for Reconsideration re 536 Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File, by Steven B. Aubrey. (Attachments: # 1 Exhibit)(dm) (Entered: 02/25/2016) |

| | | |
|---|---|---|
| 02/26/2016 | | Text Order GRANTING IN PART AND DENYING IN PART 726 Motion for Extension of Time to File Response. No additional time will be granted to respond to 715 Motion for Entry of Final Judgment. Plaintiffs are granted twenty-three (23) additional days to respond to 716 and 717 Motions for Sanctions. Plaintiffs are granted thirty (30) additional days to respond to 724 Motion for Reconsideration. Entered by Judge David A. Ezra. (This is a text-only entry generated by the court. There is no document associated with this entry.) (sb) (Entered: 02/26/2016) |
| 02/26/2016 | 727 | ORDER GRANTING IN PART AND DENYING IN PART 725 Motion for Filing Privileges. Signed by Judge David A. Ezra. (os) (Entered: 02/26/2016) |
| 03/01/2016 | 728 | NOTICE *of Withdrawal* by Chester D. Tutor re 724 MOTION for Reconsideration re 536 Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File. (Grissom, Donald) (Entered: 03/01/2016) |
| 03/01/2016 | 729 | MOTION for Extension of Time to File Response to Entry of Final Judgment by Steven B. Aubrey. (dm) (Entered: 03/01/2016) |
| 03/01/2016 | 730 | MOTION to Vacate 536 Order on Motion for Extension of Time to File Response/Reply, Order on Motion to Dismiss for Failure to State a Claim, Order on Motion for Leave to File by Steven B. Aubrey. (Attachments: # 1 Exhibits)(dm) (Entered: 03/01/2016) |
| 03/01/2016 | 731 | RESPONSE to Motion, filed by Steven B. Aubrey, re 718 MOTION to Withdraw as Attorney *AND MOTION TO EXTEND DEADLINES* filed by Plaintiff Brian E. Vodicka, Plaintiff Steven B. Aubrey (Attachments: # 1 Exhibit A - F, # 2 Exhibit G - G)(dm) (Entered: 03/01/2016) |
| 03/01/2016 | 732 | Sealed Motion to File Exhibit to Response to Motion to Withdraw Under Seal. (Attachments: # 1 Exhibit A) (dm) (Entered: 03/01/2016) |
| 03/02/2016 | 733 | ORDER DENYING 729 Motion for Extension of Time to File Response; DENYING 731 Motion for Reconsideration, DENYING 732 Motion to File Under Seal. Signed by Judge David A. Ezra. (dm) (Entered: 03/02/2016) |
| 03/02/2016 | 734 | FINAL JUDGMENT. Signed by Judge David A. Ezra. (dm) (Entered: 03/02/2016) |
| 03/04/2016 | 735 | MOTION to Vacate 734 Final Judgment by Steven B. Aubrey. (Attachments: # 1 Exhibits A - M, # 2 Exhibit N, # 3 Exhibit O, # 4 Cover Letter and Envelope)(dm) (Entered: 03/04/2016) |
| 03/07/2016 | 736 | This Court orders Plaintiffs Brian Vodicka and Steve Aubrey to file an unredacted copy of the Order of Protective Custody currently filed as Exhibit A to Mr. Aubreys Motion for Extension of Time (Dkt. # 729 at 5). Mr. Vodicka and Mr. Aubrey are ORDERED to file this document UNDER SEAL by 10:00 a.m. CST, on Monday, March 14, 2016. Signed by Judge David A. Ezra. (dm) (Entered: 03/07/2016) |
| 03/09/2016 | 737 | LETTER to Judge Ezra by Steven B. Aubrey. (Attachments: # 1 Affidavit Shehan Declaration, # 2 Proposed Order Order In Camera)(Aubrey, Steven) (Entered: 03/09/2016) |
| 03/09/2016 | 738 | ORDER, Advisory to File Under Seal. Signed by Judge David A. Ezra. (dm) (Entered: 03/09/2016) |
| 03/11/2016 | 739 | NOTICE of Change of Address by Steven B. Aubrey (Aubrey, Steven) (Entered: 03/11/2016) |
| 03/11/2016 | 740 | NOTICE *of Mailing* by Steven B. Aubrey (Aubrey, Steven) (Entered: 03/11/2016) |
| 03/16/2016 | 742 | BILL OF COSTS by Sandra F. Gunn. (Icenogle, Anthony) (Entered: 03/16/2016) |

| 03/16/2016 | [743](#) | BILL OF COSTS by Peter E. Barlin. (Byrne, Daniel) (Entered: 03/16/2016) |
|---|---|---|
| 03/16/2016 | [744](#) | MOTION for Attorney Fees by Peter E. Barlin. (Attachments: # [1](#) Proposed Order) (Byrne, Daniel) (Entered: 03/16/2016) |
| 03/16/2016 | [745](#) | Notice of Release from Hospital and MOTION for Extension of Time to file the Motion for New Trial, respond to [716](#) Motion for Sanctions and file motion for sanctions by Steven B. Aubrey. (Attachments: # [1](#) Proposed Order)(Aubrey, Steven) Modified on 3/17/2016 to edit text and add relationship (os). (Entered: 03/16/2016) |
| 03/17/2016 | [746](#) | DEFICIENCY NOTICE: re [745](#) MOTION for Extension of Time to File Response/Reply (os) (Entered: 03/17/2016) |
| 03/21/2016 | [747](#) | ORDER DENYING [695](#) Motion to Unseal Document ; DENYING [698](#) Motion to Sever. Signed by Judge David A. Ezra. (dm) (Entered: 03/21/2016) |
| 03/21/2016 | [748](#) | MOTION for Electronic Filing Privileges by Brian E. Vodicka. (Attachments: # [1](#) Cover letter and envelope)(dm) (Entered: 03/21/2016) |
| 03/23/2016 | [749](#) | ORDER GRANTING [748](#) Motion for Electronic Filing Privileges. Signed by Judge David A. Ezra. (dm) (Entered: 03/23/2016) |
| 03/24/2016 | [750](#) | MOTION for Extension of Time to File by Brian E. Vodicka. (Attachments: # [1](#) Exhibits, # [2](#) envelope)(dm) (Entered: 03/24/2016) |
| 03/25/2016 | [751](#) | Response in Opposition to Motion, filed by Peter E. Barlin, re [735](#) MOTION to Vacate [734](#) Judgment filed by Plaintiff Steven B. Aubrey (Attachments: # [1](#) Proposed Order) (Byrne, Daniel) (Entered: 03/25/2016) |
| 03/25/2016 | [752](#) | Response in Opposition to Motion, filed by Peter E. Barlin, re [750](#) MOTION for Extension of Time to File filed by Plaintiff Brian E. Vodicka (Attachments: # [1](#) Proposed Order)(Byrne, Daniel) (Entered: 03/25/2016) |
| 03/28/2016 | [753](#) | ORDER DENYING [750](#) Motion for Extension of Time to File. Signed by Judge David A. Ezra. (dm) (Entered: 03/28/2016) |
| 03/30/2016 | [754](#) | Opposed MOTION for New Trial by Chester D. Tutor. (Attachments: # [1](#) Proposed Order)(Grissom, Donald) (Entered: 03/30/2016) |
| 04/06/2016 | [755](#) | Response in Opposition to Motion, filed by North American Title Company, Lesley Karen Williams, re [754](#) Opposed MOTION for New Trial filed by Consol Plaintiff Chester D. Tutor (Attachments: # [1](#) Proposed Order)(Johnson, Leslie) (Entered: 04/06/2016) |
| 04/18/2016 | [756](#) | ORDER DENYING [730](#) Motion to Vacate ; DENYING [735](#) Motion to Vacate. Signed by Judge David A. Ezra. (dm) (Entered: 04/18/2016) |
| 04/18/2016 | [757](#) | ***VACATED PER ORDER #767*** ORDER GRANTING [716](#) Motion for Sanctions; GRANTING [717](#) Motion for Sanctions; GRANTING [744](#) Motion for Attorney Fees. Signed by Judge David A. Ezra. (dm) Modified on 5/6/2016 (dm). (Entered: 04/18/2016) |
| 04/20/2016 | [758](#) | Transcript filed of Proceedings held on 01-15-2016, Proceedings Transcribed: Jury Trial Proceedings, Volume 4. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure compliance with FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction |

| | | Request due 5/11/2016, Redacted Transcript Deadline set for 5/23/2016, Release of Transcript Restriction set for 7/19/2016, (kma) (Main Document 758 replaced on 4/20/2016) (kc). (Entered: 04/20/2016) |
|---|---|---|
| 04/20/2016 | 759 | Transcript filed of Proceedings held on 02-03-2016, Proceedings Transcribed: Closing Argument of Mr. Anthony Icenogle. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 5/11/2016, Redacted Transcript Deadline set for 5/23/2016, Release of Transcript Restriction set for 7/19/2016, (kma) (Entered: 04/20/2016) |
| 04/27/2016 | 760 | MOTION for Reconsideration by Steven B. Aubrey. (Aubrey, Steven) (Entered: 04/27/2016) |
| 04/27/2016 | 761 | MOTION *for Relief from Court Order* re 757 Order on Motion for Sanctions,, Order on Motion for Attorney Fees by Brian Zimmerman, Zimmerman, Axelrad, Meyer, Stern, & Wise, P.C.. (Attachments: # 1 Proposed Order)(Zimmerman, Brian) (Entered: 04/27/2016) |
| 04/28/2016 | 762 | ORDER to **SEAL** 760 MOTION for Reconsideration filed by Steven B. Aubrey as it contains an exhibit witch is currently under seal in a case pending in the United States District Court for the Southern District of New York. Signed by Judge David A. Ezra. (klw) (Entered: 04/28/2016) |
| 05/03/2016 | 763 | Transcript filed of Proceedings held on 01-26-2016, Proceedings Transcribed: Excerpt Transcript of Jury Trial Proceedings, Volume 9, After Luncheon Recess - Partial Testimony of Steven B. Aubrey. Court Reporter/Transcriber: Kristin Anderson, Telephone number: 210-244-5048. Parties are notified of their duty to review the transcript to ensure compliance with the FRCP 5.2(a)/FRCrP 49.1(a). A copy may be purchased from the court reporter or viewed at the clerk's office public terminal. If redaction is necessary, a Notice of Redaction Request must be filed within 21 days. If no such Notice is filed, the transcript will be made available via PACER without redaction after 90 calendar days. The clerk will mail a copy of this notice to parties not electronically noticed Redaction Request due 5/24/2016, Redacted Transcript Deadline set for 6/3/2016, Release of Transcript Restriction set for 8/1/2016, (kma) (Entered: 05/03/2016) |
| 05/03/2016 | 764 | Response in Opposition to Motion, filed by Peter E. Barlin, re 760 MOTION for Reconsideration filed by Plaintiff Steven B. Aubrey (Attachments: # 1 Proposed Order) (Byrne, Daniel) (Entered: 05/03/2016) |
| 05/03/2016 | 765 | Response in Opposition to Motion, filed by Peter E. Barlin, re 761 MOTION *for Relief from Court Order* re 757 Order on Motion for Sanctions,, Order on Motion for Attorney Fees filed by Respondent Zimmerman, Axelrad, Meyer, Stern, & Wise, P.C., Respondent Brian Zimmerman (Attachments: # 1 Proposed Order)(Byrne, Daniel) (Entered: 05/03/2016) |
| 05/03/2016 | 766 | Supplemental MOTION *for Relief from Court Order* by Brian Zimmerman, Zimmerman, Axelrad, Meyer, Stern, & Wise, P.C.. (Attachments: # 1 Exhibit)(Zimmerman, Brian) (Entered: 05/03/2016) |
| 05/05/2016 | 767 | ORDER GRANTING 760 Motion for Reconsideration ; GRANTING 761 Motion for |

| | | |
|---|---|---|
| | | Reconsideration; MOOTING 766 Motion for Reconsideration. This Courts April 18, 2016 Order granting Motions for Sanctions and Attorney Fees is VACATED. (Dkt. # 757.) Signed by Judge David A. Ezra. (dm) (Entered: 05/06/2016) |
| 10/19/2016 | 768 | ORDER DENYING 754 Motion for New Trial. Signed by Judge David A. Ezra. (dm) (Entered: 10/19/2016) |
| 05/08/2017 | 769 | Exhibit Letter to Steven B. Aubrey, Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr, Brian E. Vodicka instructing parties to pick up their exhibits. (dm) (Entered: 05/08/2017) |
| 05/25/2017 | | EXHIBITS DESTROYED for Steven B. Aubrey, Peter E. Barlin, Sandra F. Gunn, Gregory H. Lahr, Brian E. Vodicka. (dm) (Entered: 05/25/2017) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 10/01/2018 11:41:12 | | | |
| PACER Login: | hb0034:2559114:0 | Client Code: | 0097900.00070 |
| Description: | Docket Report | Search Criteria: | 1:10-cv-00076-DAE |
| Billable Pages: | 30 | Cost: | 3.00 |